## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| PRONOVA BIOPHARMA NORGE AS, | ) | **REDACTED PUBLIC VERSION** |
| Plaintiff, | ) | |
| v. | ) | Civil Action No. 09-286-SLR |
| TEVA PHARMACEUTICALS USA, INC., | ) | |
| Defendant. | ) | |
| | ) | |
| PRONOVA BIOPHARMA NORGE AS, | ) | |
| Plaintiff, | ) | |
| v. | ) | Civil Action No. 09-304-SLR |
| APOTEX CORP. and APOTEX INC., | ) | |
| Defendants. | ) | |
| | ) | |
| PRONOVA BIOPHARMA NORGE AS, | ) | |
| Plaintiff, | ) | |
| v. | ) | Civil Action No. 09-305-SLR |
| PAR PHARMACEUTICAL INC., and | ) | |
| PAR PHARMACEUTICAL COMPANIES, INC., | ) | |
| Defendants. | ) | |

## PROPOSED JOINT PRETRIAL ORDER
## VOLUME II

ASHBY & GEDDES
Steven J. Balick (#2114)
Tiffany Geyer Lydon (#3950)
Caroline Hong (#5189)
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, Delaware 19899
(302) 654-1888
sbalick@ashby-geddes.com
tlydon@ashby-geddes.com
chong@ashby-geddes.com

*Attorneys for Plaintiff*
*Pronova Biopharma Norge AS*

*Of Counsel:*

James B. Monroe
Michael J. Flibbert
Jennifer H. Roscetti
FINNEGAN, HENDERSON, FARABOW,
    GARRETT & DUNNER, L.L.P.
901 New York Avenue, N.W.
Washington, D.C. 20001
(202) 408-4000

Robert C. Stanley
FINNEGAN, HENDERSON, FARABOW,
    GARRETT & DUNNER, L.L.P.
3500 SunTrust Plaza
303 Peachtree Street, N.E.
Atlanta, Georgia 30308
(404) 653-6400

YOUNG CONAWAY STARGATT
    & TAYLOR, LLP
John W. Shaw (#3362)
Karen L. Pascale (#2903)
Pilar G. Kraman (#5199)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
(302) 571-6600
jshaw@ycst.com
kpascale@ycst.com
pkraman@ycst.com

*Attorneys for Defendant*
*Teva Pharmaceuticals USA, Inc.*

*Of Counsel:*

Frederick H. Rein
Annemarie Hassett
Gregory T. Sandidge
GOODWIN PROCTER LLP
The New York Times Building
620 Eighth Avenue
New York, New York 10018
(212) 813-8800

J. Anthony Downs
GOODWINPROCTER LLP
Exchange Place
Boston, MA 02109
(617) 570-1000

{00495920;v1}

PHILLIPS GOLDMAN & SPENCE, P.A.
John C. Phillips, Jr. (#110)
Megan C. Haney (#5016)
1200 North Broom Street
Wilmington, Delaware 19806
(302) 655-4200
jcp@pgslaw.com
mch@pgslaw.com

*Attorneys for Defendants*
*Apotex Inc. & Apotex Corp.*

*Of Counsel:*

Paul J. Molino
John D. Polivick
RAKOCZY MOLINO MAZZOCHI
    SIWIK LLP
6 West Hubbard Street, Suite 500
Chicago, Illinois 60610
(312) 222-6301

RICHARDS, LAYTON & FINGER, P.A.
Frederick L. Cottrell, III (#2555)
Steven J. Fineman (#4025)
Stephen M. Ferguson (#5167)
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
(302) 651-7700
cottrell@rlf.com
fineman@rlf.com
ferguson@rlf.com

*Attorneys for Defendants*
*Par Pharmaceutical, Inc. and*
*Par Pharmaceutical Companies, Inc.*

*Of Counsel:*

Daniel G. Brown
Omar Jabri
J. Andrea Park
WILSON SONSINI GOODRICH
& ROSATI, P.C.
1301 Avenue of the Americas, 40th Floor
New York, New York 10019
(212) 999-5800

{00495920;v1}

# EXHIBIT F

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0001 | U.S. Patent No. 5,502,077 | 3/26/96 | | | | | | | |
| PTX-0002 | U.S. Patent No. 5,656,667 | 8/12/97 | | | | | | | |
| PTX-0003 | Bates Numbered Copy of U.S. Patent No. 5,502,077 | | PRV00409193-PRV00409201 | | | Dup 1 | | | |
| PTX-0004 | Bates Numbered Copy of U.S. Patent No. 5,656,667 | | PRV00408073-PRV00408084 | | | Dup 2 | | | |
| PTX-0005 | Certified Copy of U.S. Patent No. 5,502,077 | | | | | Dup 1 | | | |
| PTX-0006 | Certified Copy of U.S. Patent No. 5,656,667 | | | | | Dup 2 | | | |
| PTX-0007 | Certified Cover Sheet for File History for U.S. Patent No. 5,502,077 (PTX-009) | | | | | | | | |
| PTX-0008 | Certified Cover Sheet for File History for U.S. Patent No. 5,656,667 (PTX-010) | | | | | | | | |
| PTX-0009 | Certified Bates Numbered Copy of File History for U.S. Patent No. 5,502,077 | | PRV0408131-PRV00409234 | | | Dup 7 | | | |
| PTX-0010 | Certified Bates Numbered Copy of File History for U.S. Patent No. 5,656,667 | | PRV00407941-PRV00408130 | | | Dup 8 | | | |
| PTX-0011 | Patent Assignment Abstract of Title and Assignment for U.S. Application No. 07/389,902 | | PRV00409206-PRV00409208 | | | | | | |
| PTX-0012 | Patent Assignment Abstract of Title for U.S. Patent No. 5,502,077 | | | | | | | | |
| PTX-0013 | Patent Assignment Abstract of Title for U.S. Patent No. 5,656,667 | | | | | | | | |
| PTX-0014 | Patent Assignment for U.S. Patent No. 5,502,077 from Reel 015674, Frame 0334 | | | | | | | | |
| PTX-0015 | Patent Assignment for U.S. Patent No. 5,656,667 from Reel 015670, Frame 0209 | | | | | | | | |
| PTX-0016 | Security Agreement from Reel 019265, Frame 0086 | | | | | | | | |
| PTX-0017 | Release of Security Agreement from Reel 024741, Frame 0060 | | | | | missing | | | |
| PTX-0018 | Change of Name from Reel 019795, Frame 0594 | | | | | | | | |
| PTX-0019 | Letter from William A. Rokoczy (Apotex Counsel) to Chief Executive Officer of Pronova Biopharma Norge AS (et al.) | 3/20/09 | | | 1(b) | R | | | |
| PTX-0020 | Letter from Michelle Bonomi-Huvala (of Par) to Chief Executive Officer of Pronova Biopharma Norge AS (et al.) | 3/17/09 | | | 1(b) | R | | | |
| PTX-0021 | Letter from Philip Erickson (of Teva) to Chief Executive Officer of Pronova Biopharma Norge AS (et al.) | 3/9/09 | | | 1(b) | R | | | |
| PTX-0022 | NDA No. 21-654, Section 3.8, Clinical Data Summary and Results of Statistical Analysis | | PRV00001480-PRV00001726 | | 2 | | | | |
| PTX-0023 | NDA No. 21-654, Section 3.9, Integrated Summary of Benefits and Risks of the Drug | | PRV00001726-PRV00001740 | | 2 | | | | |
| PTX-0024 | NDA No. 21-654, Section 4.1, Drug Substance | | PRV00001755-PRV00001993 | | 2 | I | | | |
| PTX-0025 | NDA No. 21-654, Section 4.2, Drug Product | | PRV00002007-PRV00002124 | | 2 | I | | | |
| PTX-0026 | NDA No. 21-654, Section 4.5, Methods Validation | | PRV00002161-PRV00002259 | | 2 | R, I, NT | | | |
| PTX-0027 | NDA No. 21-654, Section 4.6, Batch Records | | PRV00002260-PRV00002316 | | 2 | R, I, NT | | | |
| PTX-0028 | NDA No. 21-654, Item 6, Human Pharmacokinetics/Bioavailability | | PRV00010747-PRV00010859 | | 2 | | | | |
| PTX-0029 | NDA No. 21-654, Section 8.3, Background/Overview of Clinical Investigation | | PRV00041385-PRV00041408 | | 2 | | | | |

Pretrial Order Exhibit F

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0030 | NDA No. 21-654, Section 8.4, Clinical Pharmacology | | PRV00041409-PRV00041518 | | 2 | | | | |
| PTX-0031 | NDA No. 21-654, Item 8, Summary of Category I Studies | | PRV00041539-PRV00041558 | | 2 | | | | |
| PTX-0032 | NDA No. 21-654, Item 8, Summary of Category III Studies: Uncontrolled Extension Studies for Hypertriglyceridemia | | PRV00033540-PRV00033887 | | 2 | | | | |
| PTX-0033 | NDA No. 21-654, Item 8, Summary of Category IV Studies | | PRV00045293-PRV00045318 | | 2 | | | | |
| PTX-0034 | NDA No. 21-654, Item 8, Integrated Summary of Efficacy | | PRV00046617-PRV00046755 | | 2 | I | | | |
| PTX-0035 | NDA No. 21-654, Item 8, Section 9.1 Statistical Tables | | PRV00046756-PRV00046917 | | 2 | | | | |
| PTX-0036 | NDA No. 21-654, Item 8, Section 9.2 Statistical Figures | | PRV00046918-PRV00046979 | | 2 | I | | | |
| PTX-0037 | NDA No. 21-654, Item 9, Section 9.3 Statistical Appendix | | PRV00046980-PRV00047032 | | 2 | R | | | |
| PTX-0038 | NDA No. 21-654, Item 8, Integrated Summary of Safety | | PRV00047052-PRV00047237 | | 2 | R | | | |
| PTX-0039 | NDA No. 21-654, Item 8, Section 14.1 Narrative for Subjects Who Died | | PRV00047238-PRV00047243 | | 2 | R | | | |
| PTX-0040 | NDA No. 21-654, Item 8, Section 14.2 Narrative for Subjects Who Had Serious Adverse Events | | PRV00047244-PRV00047255 | | 2 | R | | | |
| PTX-0041 | NDA No. 21-654, Item 8, Section 14.3 Narratives for Subjects Who Withdrew from Studies Due to Adverse Events | | PRV00047256-PRV00047269 | | 2 | R | | | |
| PTX-0042 | NDA No. 21-654, Item 8, Integrated Summary of Benefits and Risks with the Drug | | PRV00048073-PRV00048087 | | 2 | Dup 23 | | | |
| PTX-0043 | Product Labeling for Lovaza | December 2010 | | | | | | | |
| PTX-0044 | Approved Drug Products with Therapeutic Equivalence Evaluations, 30th Edition (2010), pages i to 2-2, 2-294, and ADA 134 | 2010 | | | | R (court can take jud notice) | | | |
| PTX-0045 | Website, FDA Ensures Equivalence of Generic Drugs | 2/3/11 | | | | R (court can take jud notice) | | | |
| PTX-0046 | ANDA No. 90-973 1.12.11 Basis for Submission | | APOMEGA 000046 | | 2 | R | | | |
| PTX-0047 | ANDA No. 90-973 1.12.12 Comparison Between Generic & RLD | | APOMEGA 000047 | PX 0446 | 2 | | | | |
| PTX-0048 | ANDA No. 90-973 1.14.1.1 Draft Bottle Label | | APOMEGA 000049-APOMEGA 000050 | PX 0447 | 2 | | | | |
| PTX-0049 | ANDA No. 90-973 Label Revision 0 | | APOMEGA 000051-APOMEGA 000062 | PX 0448 | 2 | E | | | |
| PTX-0050 | ANDA No. 90-973 Label Revision 0 | | APOMEGA 000063-APOMEGA 000074 | | 2 | E | | | |
| PTX-0051 | ANDA No. 90-973 1.14.3.1 Comparison of Container Label | | APOMEGA 000105-APOMEGA000108 | | 2 | | | | |
| PTX-0052 | ANDA No. 90-973 Side-by-Side Label | | APOMEGA 000109-APOMEGA 000131 | | 2 | DUP, E | | | |
| PTX-0053 | Side-by-Side Label with Changes Shown | | APOMEGA 000132-APOMEGA 000153 | PX 0449 | 2 | | | | |
| PTX-0054 | ANDA No. 90-973 Form 356h | 11/10/08 | APOMEGA 000160-APOMEGA 000164 | PX 0442 | 2 | | | | |

Pretrial Order Exhibit F

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0055 | ANDA No. 90-973 1.2 Filing Cover Letter | 11/10/08 | APOMEGA 000175-APOMEGA 000176 | PX 0443 | 2 | | | | |
| PTX-0056 | ANDA No. 90-973 Lovaza Exclusivity Statement | 11/6/08 | APOMEGA 000201 | | 2 | R | | | |
| PTX-0057 | ANDA No. 90-973 1.3.5.2 Patent Certification Statement: Paragraph III Certification | 11/6/08 | APOMEGA 000202-APOMEGA 000203 | PX 0444 | 2 | | | | |
| PTX-0058 | ANDA No. 90-973 1.3.5.1 Patent Information "Electronic Orange Book Approved Drug Products" | 11/7/08 | APOMEGA 000204-APOMEGA 000211 | PX 0445 | 2 | E | | | |
| PTX-0059 | ANDA No. 90-973 ███ | 11/6/08 | APOMEGA 000212 | | 2 | R | | | |
| PTX-0060 | ███ | 11/4/08 | APOMEGA 000231 | | 2 | R | | | |
| PTX-0061 | ANDA No. 90-973 2.3 (Including 2.3.S Drug Substance and 2.3.P Drug Product) | | APOMEGA 000232-APOMEGA 000273 | PX 0450 | 2 | DUP | | | |
| PTX-0062 | ANDA No. 90-973 2.7 Clinical Summary (Bioequivalence) | | APOMEGA 000316-APOMEGA 000346 | | 2 | R, E | | | |
| PTX-0063 | ANDA No. 90-973 3.2.P.1 Description of Drug Product | | APOMEGA 000367-APOMEGA 000369 | | 2 | IC | | | |
| PTX-0064 | ANDA No. 90-973 3.2.P.2 Pharmaceutical Development | | APOMEGA 000370-APOMEGA 000392 | PX 0459 | 2 | DUP | | | |
| PTX-0065 | ANDA No. 90-973 Apotex Spec and Certificate of Analysis | | APOMEGA 000592-APOMEGA 000593 | | 2 | | | | |
| PTX-0066 | ANDA No. 90-973 3.2.P.5 Specification | | APOMEGA 000594-APOMEGA 000596 | | 2 | | | | |
| PTX-0067 | ANDA No. 90-973 Drug Product GC Method Assay | 10/10/08 | APOMEGA 000614-APOMEGA 000629 | PX 0488 | 2 | DUP, E | | | |
| PTX-0068 | ANDA No. 90-973 3.2.P.5 Control of Drug Product | | APOMEGA 000692-APOMEGA 000694 | PX 0475 | 2 | | | | |
| PTX-0069 | ANDA No. 90-973 Apotex Spec and Certificate of Analysis | 11/4/08 | APOMEGA 000695-APOMEGA 000696 | PX 0484 | 2 | | | | |
| PTX-0070 | ANDA No. 90-973 3.2.R.1.P.1 Executed Production Records | | APOMEGA 000904-APOMEGA 000906 | | 2 | R | | | |
| PTX-0071 | ANDA No. 90-973 3.2.R.1.P.2 Information on components | | APOMEGA 000910-APOMEGA 000912 | | 2 | R | | | |
| PTX-0072 | ANDA No. 90-973 2.5.1.3 General Properties | | APOMEGA 000013 | PX 0451 | 2 | R | | | |
| PTX-0073 | ANDA No. 90-973 2.5.1.1 Nomenclature | | APOMEGA 000014 | | 2 | R | | | |
| PTX-0074 | ANDA No. 90-973 2.5.1.2 Structure | | APOMEGA 000015 | | 2 | R | | | |
| PTX-0075 | ANDA No. 90-973 2.5.2.1 Manufacturers | | APOMEGA 000019 | PX 0452 | 2 | R | | | |
| PTX-0076 | ANDA No. 90-973 2.5.2.2 Manufacturing Process | | APOMEGA 000020 | PX 0453 | 2 | R | | | |
| PTX-0077 | ANDA No. 90-973 2.5.3.1 Elucidation of Structure | | APOMEGA 000023 | | 2 | R | | | |
| PTX-0078 | ANDA No. 90-973 3.2.S.3.2 Impurities | | APOMEGA 000024-APOMEGA 000026 | | 2 | R | | | |
| PTX-0079 | ███ | | APOMEGA 000076 | PX 0455 | 2 | | | | |
| PTX-0080 | ANDA No. 90-973 2.5.4 Control of Drug Substance | | APOMEGA 000077-APOMEGA 000078 | PX 0454 | 2 | | | | |
| PTX-0081 | ANDA No. 90-973 3.2.S.4.2 Analytical Procedures | | APOMEGA 000090 | | 2 | R | | | |
| PTX-0082 | ANDA No. 90-973 Drug Substance GC Method Assay | 10/10/08 | APOMEGA 000095-APOMEGA 001108 | PX 0485 | 2 | E | | | |
| PTX-0083 | ANDA No. 90-973 2.3.4.4 Batch Analysis | | APOMEGA 001213-APOMEGA 001214 | PX 0482 | 2 | | | | |
| PTX-0084 | ███ | 10/28/08 | APOMEGA 001215-APOMEGA 001216 | PX 0483 | 2 | | | | |
| PTX-0085 | ANDA No. 90-973 Apotex Spec and Certificate of Analysis | 10/30/08 | APOMEGA 001222-APOMEGA 001223 | PX 0457 | 2 | DUP | | | |

Pretrial Order Exhibit F

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0086 | ANDA No. 90-973 2.2.5.4.5 Justification of Specification | | APOMEGA 001238-APOMEGA 001244 | PX 0458 | 2 | | | | |
| PTX-0087 | ANDA No. 90-973 5.3.1.2 Comparative Bioavailability and Bioequivalence Study Reports | | APOMEGA 001254-APOMEGA 001255 | | 2 | R | | | |
| PTX-0088 | ANDA No. 90-973 Final Study Report: Fasting Conditions | | APOMEGA 001341-APOMEGA 001552 | PX 0460 | 2 | R | | | |
| PTX-0089 | ANDA No. 90-973 Final Study Report: Fed Conditions | | APOMEGA 004255-APOMEGA 004782 | PX 0461 | 2 | R | | | |
| PTX-0090 | ANDA No. 90-973 5.3.1.3 Correlation Study Reports | | APOMEGA 004270-APOMEGA 004272 | PX 0462 | 2 | R | | | |
| PTX-0091 | ANDA No. 90-973 Certification of Notice of Noninfringement | 2/23/09 | APOMEGA 004332-APOMEGA 004355-APOMEGA 014361 | | 2 | R | | | |
| PTX-0092 | | | | | 2 | E | | | |
| PTX-0093 | ANDA No. 90-973 Response to Major Deficiency Notice | 3/10/09 | APOMEGA 014362-APOMEGA 014381 | PX 0463 | 2 | DUP, E, IN | | | |
| PTX-0094 | | | APOMEGA 014419-APOMEGA 014473 | PX 0464 | 2 | R, F | | | |
| PTX-0095 | | | APOMEGA 020069-APOMEGA 020077 | PX 0480 | 1(a) | R, F | | | |
| PTX-0096 | Omega-3-acid ethyl esters 90: European Pharmacopoeia 6.3 | | APOMEGA 023538-APOMEGA 022540 | PX 0487 | 3 | R, F | | | |
| PTX-0097 | Omega-3-acid ethyl esters 90: European Pharmacopoeia 6.0 | | APOMEGA 023487-APOMEGA 023489 | PX 0486 | 3 | R, F | | | |
| PTX-0098 | ANDA No. 90-973 Test Profile and Specification Limits | 7/2/08 | APOMEGA 023767-APOMEGA 023772 | PX 0469 | 2 | F, E | | | |
| PTX-0099 | | 1/28/10 | APOMEGA 037728-APOMEGA 037730 | PX 0465 | 1(b) | E | | | |
| PTX-0100 | | 4/8/10 | APOMEGA 037731-APOMEGA 037784 | PX 0466 | 2 | R, E, IC, E | | | |
| PTX-0101 | | | APOMEGA 037796-APOMEGA 037809 | PX 0476 | | I, R, H, F | | | |
| PTX-0102 | | | APOMEGA 037810-APOMEGA 038023 | PX 0477 | 2 | I, R, H | | | |
| PTX-0103 | Apotex For Pharmacists: http://www.apotex.com/us/en/pharmacists/default.asp | 10/5/10 | NA | PX 0510 | 1(a) | R, H | | | |
| PTX-0104 | Apotex About Generics: http://www.apotex.com/us/en/generics/default.asp | 10/5/10 | NA | PX 0511 | 1(a) | R, H | | | |
| PTX-0105 | Apotex Acyclovir Capsules USP 200 MG: http://www.apotex.com/us/en/products/detail.asp?m=425 18 | 10/5/10 | NA | PX 0512 | 1(a) | R, H | | | |
| PTX-0106 | Lab Notebook | | APOMEGA 038806-APOMEGA 038882 | | 1(a) | I, R, F, E | | | |
| PTX-0107 | Lab Notebook | | APOMEGA 038937-APOMEGA 038980 | | 1(a) | I, R, F, E | | | |
| PTX-0108 | Lab Notebook | | APOMEGA 039514-APOMEGA 039802 | | 1(a) | I, R, F, E | | | |
| PTX-0109 | Lab Notebook | | APOMEGA 040105-APOMEGA 040197 | | 1(a) | I, R, F, E | | | |
| PTX-0110 | Lab Notebook | | APOMEGA 040216-APOMEGA 040350 | | 1(a) | I, R, F, E | | | |
| PTX-0111 | Lab Notebook | | APOMEGA 040364-APOMEGA 040598 | | 1(a) | I, R, F, E | | | |

Pretrial Order Exhibit F

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0112 | Lab Notebook | | APOMEGA 041163-APOMEGA 041430 | | 1(a) | I, R, F, E | | | |
| PTX-0113 | Lab Notebook | | APOMEGA 041431-APOMEGA 041635 | | 1(a) | I, R, F, E | | | |
| PTX-0114 | Lab Notebook | | APOMEGA 041789-APOMEGA 041807 | | 1(a) | I, R, H, F, E | | | |
| PTX-0115 | Lab Notebook | | APOMEGA 041808-APOMEGA 041843 | | 1(a) | I, R, H, F, E | | | |
| PTX-0116 | Lab Notebook | | APOMEGA 041844-APOMEGA 041876 | | 1(a) | I, R, H, F, E | | | |
| PTX-0117 | Lab Notebook | | APOMEGA 041877-APOMEGA 041998 | | 1(a) | I, R, H, F, E | | | |
| PTX-0118 | Lab Notebook | | APOMEGA 041999-APOMEGA 042017 | | 1(a) | I, R, H, F, E | | | |
| PTX-0119 | Lab Notebook | | APOMEGA 042018-APOMEGA 042053 | | 1(a) | I, R, H, F, E | | | |
| PTX-0120 | Lab Notebook | | APOMEGA 042325-APOMEGA 042454 | | 1(a) | R, F, E | | | |
| PTX-0121 | Lab Notebook | | APOMEGA 042455-APOMEGA 042567 | | 1(a) | R, F, E | | | |
| PTX-0122 | Lab Notebook | | APOMEGA 042568-APOMEGA 042704 | | 1(a) | R, F, E | | | |
| PTX-0123 | Lab Notebook | | APOMEGA 042705-APOMEGA 042856 | | 1(a) | R, F, E | | | |
| PTX-0124 | Lab Notebook | | APOMEGA 042857-APOMEGA 043004 | | 1(a) | R, F, E | | | |
| PTX-0125 | Email from F. Aslam to N. Pace et al regarding Confidential Priority List Update | 3/5/08 | PARESI0000029-PARESI0000031 | | 1(a) and 1(b) | R | | | |
| PTX-0126 | Email from T. Forman to F. Rubin et al regarding Omega-3 Capsules Trade Dress Revised | 6/10/08 | PARESI0000194-PARESI0000195 | PX 1016 | 1(a) and 1(b) | R | | | |
| PTX-0127 | Email from C. Gasset to B. Giglio et al regarding Executed copy of Encure Pharma Manufacturing & Supply Agreement - Omega-3 Project | 10/31/08 | PARESI0004057-PARESI0004088 | PX 1018 | 1(a) and 1(b) | R | | | |
| PTX-0128 | Letter from P. Campanelli to K. Layden | 11/5/09 | PAR00008422-PAR00008466 | PX 1020 | 1(a) | R | | | |
| PTX-0129 | Par Website - Why We're Better | | NA | PX 0263, 1021 | 1(a) | R, I | | | |
| PTX-0130 | Marketgate.com Event Information | | NA | PX 1022 | 1(b) | R, I | | | |
| PTX-0131 | Email from T. Forman to F. Aslam et al regarding New Product Development Timeline 3/19/08 | 3/19/08 | PARESI0000063-PARESI0000072 | PX 1023 | 1(a) and 1(b) | R | | | |
| PTX-0132 | Email from P. Campanelli to M. Bonomi et al | 11/12/08 | PARESI0000201-PARESI0004206 | PX 0270 | 1(a) and 1(b) | R | | | |
| PTX-0133 | Email from D. Carluccio to L. Brown regarding Information on an addition DMF source | 4/25/09 | PARESI0003875-PARESI0003877 | PX 0271 | 1(a) and 1(b) | R | | | |
| PTX-0134 | Par Product FDA Correspondence Log | 8/31/10 | PAR00029801 | PX 0274, 0348 | 2 | | | | |
| PTX-0135 | Email from T. Forman re: Today's SA Meeting Presentation attaching New Products Timeline DC 31-08.ppt | 10/31/08 | PARESI0004762-PARESI0004773 | PX 0278 | 1(a) and 1(b) | R | | | |
| PTX-0136 | Email from O. Fishkis re: Omega 3/Solmag | 4/16/09 | PARESI0003984-PARESI0003997 | PX 0344 | 1(a) and 1(b) | R | | | |
| PTX-0137 | Email from D. Shannon re: (no subject. Appears to discuss Borregaard and Denomega) | 2/7/09 | PAR00001863-PAR00001874 | PX 0346 | 1(a) and 1(b) | missing | | | |
| PTX-0138 | Email from P. Campanelli re: DHA | 11/25/08 | PARESI0000702 | PX 0349 | 1(a) and 1(b) | R | | | |
| | | | | PX 0350 | | | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0139 | Email from C. Vallilio, re: Updated Deck attaching Jan 09 ExecMM.pdf | 1/6/09 | PARES00001813-PARES00001824 | PX 0352 | 1(a) and 1(b) | R | | | |
| PTX-0140 | Email from P. Campanelli re: New Products Timeline Nov. 14 08.ppt; Omega-3 Oscar Eval of 8282634_2948_for use in FP.doc; REDACTED | 11/16/08 | PARES00004329-PARES00004342 | PX 0355 | 1(a) and 1(b) | R | | | |
| PTX-0141 | Email from C. Gasset re: Omega-3 Major Deficiency Letter | 3/10/09 | PARES00004044-PARES00004045 | PX 0358 | 1(a) and 1(b) | | | | |
| PTX-0142 | Pages from 09/2007 Notebook | | PAR00001908-PAR00001909 | PX 0002 | 1(a) | R, H | | | |
| PTX-0143 | Pages from 10/2007 Notebook | | PAR00001898-PAR00001907 | PX 0003 | 1(a) | R, H | | | |
| PTX-0144 | Pages from 02/2008 Notebook | | PAR00001913-PAR00001928 | PX 0006 | 1(a) | R, H | | | |
| PTX-0145 | Email from D. Shannon to D. Carluccio re: Second draft letter of intent ds rev 2 4 17 08 | 4/18/08 | PARES00002522-PARES00002525 | PX 0007, 0253 | 1(a) and 1(b) | R | | | |
| PTX-0146 | | | | PX 0008 | 1(b) | R | | | |
| PTX-0147 | | | | PX 0009 | 1(b) | R | | | |
| PTX-0148 | | 4/24/08 | | PX 0010 | 1(a) | R | | | |
| PTX-0149 | | 6/27/08 | | PX 0011 | 1(a) | R | | | |
| PTX-0150 | | 6/12/08 | | PX 0012 | 1(b) | R | | | |
| PTX-0151 | Supply Agreement by and between Par Pharmaceutical, Inc. and Croda Europe, LTD | 5/22/09 | PAR00008423-PAR00008466 | PX 0013 | 1(b) | R | | | |
| PTX-0152 | Manufacturing and Supply Agreement By and Between Par Pharmaceutical, Inc. and Encore Pharmaceutical, USA, INC | 10/23/08 | PARES00001146-PARES00001176 | PX 0014 | 1(b) | R | | | |
| PTX-0153 | Pages from 03/2008 Notebook | | PAR00001929.1-PAR00001951.1 | PX 0017 | 1(a) | R, H | | | |
| PTX-0154 | Pages from 04/2008 Notebook | | PAR00001954-PAR00001974 | PX 0018 | 1(a) | R, H | | | |
| PTX-0155 | Meeting Notes - 04/23/2008 for Omega-3-Acid Ethyl Esters, Capsules, 1gm | 4/23/08 | PAR00001205-PAR00001206 | PX 0019 | 1(a) | R | | | |
| PTX-0156 | Email from D. Carluccio to S. Mellor (and others) re: Follow up to this morning's conference call | 5/13/08 | PAR00001626-PAR00001627 | PX 0020 | 1(a) | R | | | |
| PTX-0157 | | 5/27/08 | | PX 0021 | 1(a) and 1(b) | R | | | |
| PTX-0158 | Final Product Selling Specification | 5/29/08 | PAR00001603-PAR00001604 | PX 0022 | 1(a) and 1(b) | R, F, A | | | |
| PTX-0159 | Pages from 06/2008 Notebook | | PAR00001975-PAR00001991 | PX 0023 | 1(a) | R, H | | | |
| PTX-0160 | Pages from 07/2008 Notebook | | PAR00001992-PAR00002006 | PX 0024 | 1(a) | R, H | | | |
| PTX-0161 | Email from M. Bonomi to P. Campanelli (and others) re: Omega 3 - Major Deficiency Letter | 3/10/09 | PAR00001884-PAR00001889 | PX 0025 | 1(a) and 1(b) | | | | |
| PTX-0162 | | 3/24/09 | | PX 0026, 0090, 0206, 0321 | 1(a) and 1(b) | R, H | | | |
| PTX-0163 | | 3/21/08 | | PX 0016 | 1(b) | R, H | | | |

Pretrial Order Exhibit F

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0164 | Letter from J. Szozda to G. Buehler re: Major CMC Amendment to ANDA091018, Omega-3-Acid Ethyl Esters Capsules, 1 gram | 10/14/09 | PAR00007147-PAR00007219 | PX 0027 | 2 | | | | |
| PTX-0165 | Email from M. Zrebiec to P. Campanelli et al regarding SA Slides: R&D Meeting 4/24/09 | 4/23/09 | PARESI00004175-PARESI00004194 | PX 0068 | 1(a) and 1(b) | R, H | | | |
| PTX-0166 | [redacted] | 10/1/08 | [redacted] | PX 0072-A | 2 | | | | |
| PTX-0167 | [redacted] | 12/31/08 | [redacted] | PX 0072-B | 2 | R | | | |
| PTX-0168 | Par Pharmaceuticals Audit Agenda | 10/15/08 | PAR00029611-PAR00029612 | PX 0072-C | 1(a) and 1(b) | R | | | |
| PTX-0169 | Par Audit Agenda | 11/14/08 | PAR00029615-PAR00029615 | PX 0072-D | 1(b) | R | | | |
| PTX-0170 | [redacted] | 11/2/09 | [redacted] | PX 0072-E, 0075 | 1(b) | R | | | |
| PTX-0171 | [redacted] | 11/2/09 | [redacted] | PX 0072-F | 1(b) | R | | | |
| PTX-0172 | Certificate of GMP Compliance of a Manufacturer | | PAR00029637-PAR00029644 | PX 0072-G | 1(b) | R | | | |
| PTX-0173 | ANDA No. 91-018 Module 3 ANDA Original Submission Omega-3-Acid Ethyl Esters Capsules, 1g | | PAR00007418-PAR00007499, PAR00007505-PAR00007510, PAR00007721-PAR00007749, PAR00005644-PAR00005664 | PX 0074 | 2 | | | | |
| PTX-0174 | [redacted] | 6/10/08 | [redacted] | PX 0076 | 1(a) and 1(b) | R, H | | | |
| PTX-0175 | [redacted] | 7/9/08 | [redacted] | PX 0078 | 1(a) and 1(b) | R | | | |
| PTX-0176 | Official Analytical Laboratory Monograph Raw Material Testing Specifications/Procedures Distribution Form re: Document #RM-RA100379-002 | 7/10/08 | PAR00001725-PAR00001743 | PX 0079 | 1(b) | | | | |
| PTX-0177 | Certificate of Analysis for Product OmeRx MEE90 | 6/18/08 | PAR00001675-PAR00001678 | PX 0080 | 1(b) | | | | |
| PTX-0178 | Raw Materials/Packaging Components Control Report | 7/1/08 | PAR00004209-PAR00004228 | PX 0081 | 1(a) and 1(b) | R | | | |
| PTX-0179 | Notebook No. R08-097 | 5/28/08 | PAR00000189-PAR00000221 | PX 0082 | 1(a) | R | | | |
| PTX-0180 | Certificate of Analysis for OmeRx EE90 | 7/21/08 | PAR00001748-PAR00001774 | PX 0083, 0314 | 1(b) | R | | | |
| PTX-0181 | Method Validation Protocol for EPA, DHA, and Total Omega-3 Content in Omega-3-Acids Ethyl Ester 90 | 9/17/08 | PAR00002583-PAR00002598 | PX 0084 | 1(a) | | | | |
| PTX-0182 | Method Validation Report Assay of EPA, DHA, and Total Omega-3 Content in Omega-3-Acids Ethyl Ester 90 | 10/27/08 | PAR00002599-PAR00002641 | PX 0085 | 1(a) | | | | |
| PTX-0183 | Email from Fishkis regarding calculations | 7/22/08 | PAR00001164-PAR00001164 | PX 0086 | 1(a) and 1(b) | R, H, F, A | | | |
| PTX-0184 | [redacted] | 11/4/08 | [redacted] | PX 0087 | 2 | | | | |
| PTX-0185 | Email from Szozda dated 01/30/2009 re: Omega-3-Acid Ethyl Esters Capsules 1g | 1/30/09 | PARESI00003811-PARESI00003812 | PX 0088 | 1(a) and 1(b) | | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0186 | Email from Carluccio re: Omega 3 - Major Deficiency Letter | 3/10/09 | PAR00001884-PAR00001887 | PX 0089, 0245 | 1(a) and 1(b) | | | | |
| PTX-0187 | Lab Notebook R08-129 | 8/11/08 | PAR00005542-PAR00000566 | PX 0091 (Par) | 1(a) | R | | | |
| PTX-0188 | Omega-3 Acid Ethyl Ester Capsules TG- Book# R08-129 | 4/1/09 | PAR00000703-PAR00000723 | PX 0092 (Par) | 1(a) | | | | |
| PTX-0189 | | 11/3/06 | | PX 0200 | | R, H | | | |
| PTX-0190 | | 3/8/08 | | PX 0201 | | R, H | | | |
| PTX-0191 | Email from S. Mellor to D. Carluccio, D. Cherry, D. Shannon, C. Hurst, G. Owen, V. Muir and H. Albans regarding Omega-3 Specification | 7/8/08 | PAR00001717-PAR00001718 | PX 0202 | 1(a) and 1(b) | R, H | | | |
| PTX-0192 | Analytical Technical Protocol - Method Verification: Composition of Fatty Acids in Oils Rich in Omega-3 Acids | | PAR00005421-PAR00005426 | PX 0203 | | R, H | | | |
| PTX-0193 | Analytical Technical Report - Method Verification: Composition of Fatty Acids in oils Rich in Omega-3 Acids | | PAR00004163-PAR00004170 | PX 0204 | | R, H | | | |
| PTX-0194 | European Pharmacopoeia 5.5, 2.4.29, Composition of Fatty Acids in Oils Rich in Omega-3-Acids | | | PX 0205 | 3 | R, H | | | |
| PTX-0195 | | 10/1/08 | | PX 0207, 0308 | 2 | R, H | | | |
| PTX-0196 | | 10/1/08 | | PX 0208, 0316 | 2 | R, H | | | |
| PTX-0197 | | 10/1/08 | | PX 0209 | 2 | R, H | | | |
| PTX-0198 | | 10/1/08 | | PX 0210, 0317 | 2 | R, H | | | |
| PTX-0199 | | 10/1/08 | | PX 0211 | 2 | R, H | | | |
| PTX-0200 | | 10/1/08 | | PX 0212, 0312 | 2 | R, H | | | |
| PTX-0201 | | 10/1/09 | | PX 0213 | 2 | R, H | | | |
| PTX-0202 | | 3/28/08 | | PX 0214 | | R, H | | | |
| PTX-0203 | | | | PX 0215, 0310 | | R, H | | | |
| PTX-0204 | | 3/28/08 | | PX 0216 | | R, H | | | |
| PTX-0205 | | 3/5/08 | | PX 0217, 0311 | | R, H | | | |
| PTX-0206 | | 5/5/08 | | PX 0218 | | R, H | | | |
| PTX-0207 | | 5/8/08 | | PX 0219 | | R, H | | | |
| PTX-0208 | | 4/5/08 | | PX 0220 | | R, H | | | |
| PTX-0209 | | 5/8/08 | | PX 0221 | | R, H | | | |

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0210 | | 5/20/08 | | PX 0222 | | R, H | | | |
| PTX-0211 | | 5/16/08 | | PX 0223 | | R, H | | | |
| PTX-0212 | | 5/24/10 | | PX 0224 | | R, H | | | |
| PTX-0213 | | 2/6/08 | | PX 0225, 0313 | | R, H | | | |
| PTX-0214 | | 4/18/08 | | PX 0226 | | R, H | | | |
| PTX-0215 | | 4/24/08 | | PX 0227 | | R, H | | | |
| PTX-0216 | Copy of the U.S. Pharmacopeia | | | PX 0228 | 3 | R, H | | | |
| PTX-0217 | | 7/17/08 | | PX 0300 | 1(a) and 1(b) | R, H | | | |
| PTX-0218 | | 9/19/08 | | PX 0302 | 1(b) | R, H | | | |
| PTX-0219 | | 9/24/08 | | PX 0303 | | R, H | | | |
| PTX-0220 | | 9/25/08 | | PX 0304 | 1(b) | R, H | | | |
| PTX-0221 | | 10/22/08 | | PX 0305 | 1(b) | R, H | | | |
| PTX-0222 | Email from Oscar Fishkis to D. Carluccio | 10/23/08 | PAR00001789-PAR00001821 | PX 0306 | 1(b) | R, H | | | |
| PTX-0223 | | 11/3/08 | | PX 0307 | 1(b) | R, H | | | |
| PTX-0224 | | 4/30/08 | | PX 0309 | | R, H | | | |
| PTX-0225 | | 10/1/08 | | PX 0315 | 2 | R, H | | | |
| PTX-0226 | 2,4,29 Composition of Fatty Acids in Oils Rich in Omega-3-Acids | | | PX 0318 | 3 | R, H | | | |
| PTX-0227 | U.S. Pharmacopeia and National Formulary 2 Supplement: Omega-3-R-1455 | | | PX 0319 | 3 | R, H | | | |
| PTX-0228 | European Pharmacopoeia Fifth Edition Supplement 5.3: Omega-3-acid ethyl esters | | | PX 0320 | 3 | R | | | |
| PTX-0229 | | 2/26/09 | | PX 0322 | | R, H | | | |
| PTX-0230 | | 7/7/08 | | PX 0077, 0237 | 1(a) and 1(b) | R, H | | | |
| PTX-0231 | ANDA No. 91-018 Letter from K. Rocco re Omega-3 Acid Ethyl Esters Capsules 1 g ANDA - Original Submission | 11/10/08 | PARES00003433-PARES00003434 | PX 0238 | 2 | | | | |
| PTX-0232 | ANDA No. 91-018 Form 356h | 11/10/08 | PAR00008477-PAR00008480 | PX 0239 | 2 | | | | |
| PTX-0233 | ANDA No. 91-018 Par "Module 1: Administrative and Prescribing Information" packet | | PAR00008481-PAR00008528 | PX 0240 | 2 | | | | |
| PTX-0234 | ANDA No. 91-018 Par "Module 1: Administrative and Prescribing Information" packet - Labelling | | PAR00004242-PAR00004262 | PX 0241 | 2 | | | | |
| PTX-0235 | ANDA No. 91-018 Par "Module 2: Common Technical Document (CTD) Summaries" packet. | | PAR00050067-PAR00005174 | PX 0242 | 2 | | | | |
| PTX-0236 | ANDA No. 91-018 Omega-3-Acid Ethyl Esters Capsules; 1 G; Module 3, Volume 1 of 2 | | PAR00007417-PAR00008151 | PX 0243 | 2 | | | | |

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0237 | ANDA No. 91-018 FDA Contact Report re Omega 3 Fatty Acids Capsules | 1/9/09 | PAR00001386-PAR00001386 | PX 0244 | 2 | | | | |
| PTX-0238 | Bioequivalence Amendment re ANDA 91-018 | 5/6/09 | PAR00006971-PAR00006974 | PX 0246 | 1(b) and 2 | | | | |
| PTX-0239 | ANDA No. 91-018 Letter from J. Sozota re ANDA 091018, Omega-3-Acid Ethyl Esters Capsules, 1 gram | 9/30/09 | PAR00008152-PAR00008154 | PX 0247 | 2 | | | | |
| PTX-0240 | ANDA No. 91-018 Par "ANDA #09018 Table of Contents", Forms and Letters-Bioequivalence | 8/26/10 | PAR00029721-PAR00029732 | PX 0248 | 2 | | | | |
| PTX-0241 | ANDA No. 91-018 Par "ANDA #09018 Table of Contents", Forms and Letters-Labelling | 8/24/10 | PAR00029733-PAR00029800 | PX 0249 | 2 | | | | |
| PTX-0242 | Email from D. Carluccio to D. Shannon et al regarding follow up to meeting | 2/5/08 | PAR00001470 | PX 0250 | 1(a) and 1(b) | R, H | | | |
| PTX-0243 | Letter from P. Campanelli to D. Shannon | 4/24/08 | PAR00002039-PAR00002040 | PX 0251 | 1(a) and 1(b) | | | | |
| PTX-0244 | | 3/9/08 | | PX 0252 | | R, H | | | |
| PTX-0245 | | 4/18/08 | | PX 0254 | | R, H | | | |
| PTX-0246 | | 3/20/08 | | PX 0255 | 1(b) | R, H | | | |
| PTX-0247 | | 4/3/08 | | PX 0259 | | R, H | | | |
| PTX-0248 | | 4/14/08 | | PX 0261 | | R, H | | | |
| PTX-0249 | Letter from P. Campanelli to K. Layden regarding Par - Croda pre-Definitive Agreement Exclusive Arrangement | 6/27/08 | PAR00002045-PAR00002047 | PX 0262 | 1(a) and 1(b) | R | | | |
| PTX-0250 | | 2/26/09 | | PX 0265 | | R, H | | | |
| PTX-0251 | Email from P. Campanelli to C. Gassert et al regarding Confidential - Priority List Update | 3/5/08 | PARES00000032-PARES00000034 | PX 0268 | 1(a) and 1(b) | R, H | | | |
| PTX-0252 | | 3/23/08 | | PX 0231 | | R, H | | | |
| PTX-0253 | | 9/18/08 | | PX 0234 | | R, H | | | |
| PTX-0254 | | 8/14/08 | | PX 0362 | 1(b) | R, H | | | |
| PTX-0255 | ANDA No. 91-018 Module 3 - Quality | 11/10/08 | PAR00008834-PAR00006957 | | 2 | | | | |
| PTX-0256 | ANDA No. 91-018 Module 5- Clinical Study Reports | 11/10/08 | PAR00005299-PAR00005302 | | 2 | | | | |
| PTX-0257 | ANDA No. 91-018 Module 5 Clinical Studies | | PAR00008637-PAR00008678 | | 2 | | | | |
| PTX-0258 | ANDA No. 91-018 Module 5 Study 2008-1806 | | PAR00008679-PAR00009941 | | 2 | | | | |
| PTX-0259 | ANDA No. 91-018 Module 5 Study 2008-1807 | | PAR00010158-PAR00011407 | | 2 | | | | |
| PTX-0260 | ANDA No. 91-018 Module 5 Study 2008-1835 | | PAR00011624-PAR00012607, PAR00019156-PAR00019221 | | 2 | | | | |
| PTX-0261 | LabNotebook R08-148 Tocopherol Content | | PAR00020055-PAR00020091 | | 1(a) | R | | | |

Pronova's Exhibit List

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0262 | LABNotebook R08-130 Uniformity Content | | PAR00000513 - PAR00000541 | | 1(a) | R | | | |
| PTX-0263 | NUMBER NOT USED | | | | | | | | |
| PTX-0264 | NUMBER NOT USED | | | | | | | | |
| PTX-0265 | NUMBER NOT USED | | | | | | | | |
| PTX-0266 | NUMBER NOT USED | | | | | | | | |
| PTX-0267 | NUMBER NOT USED | | | | | | | | |
| PTX-0268 | NUMBER NOT USED | | | | | | | | |
| PTX-0269 | LABNotebook R08-090 | | PAR00000001 - PAR00000017 | | 1(a) | R, H | | | |
| PTX-0270 | LABNotebook R08-161 | | PAR00000068 - PAR00000079 | | 1(a) | R, H | | | |
| PTX-0271 | LABNotebook R08-086 | | PAR00000104 - PAR00000116 | | 1(a) | R, H | | | |
| PTX-0272 | LABNotebook R08-113 | | PAR00000117 - PAR00000145 | | 1(a) | R, H | | | |
| PTX-0273 | LABNotebook R08-100-Cleaning Validation | | PAR00000222 - PAR00000240 | | 1(a) | R, H | | | |
| PTX-0274 | LABNotebook R08-121 | | PAR00000799 - PAR00000857 | | 1(a) | R, H | | | |
| PTX-0275 | LABNotebook R08-149 | | PAR00003642 - PAR00002688 | | 1(a) | R, H | | | |
| PTX-0276 | LABNotebook R009-001 | | PAR00003602 - PAR00003762 | | 1(a) | R, H | | | |
| PTX-0277 | FDA Acceptance | 3/9/09 | PAR00001881 - PAR00001883 | | 2 | | | | |
| PTX-0278 | ANDA No. 91-018 Labeling Amendment | 5/22/09 | PAR00004796 - PAR00004841 | | 2 | | | | |
| PTX-0279 | Labeling Deficiency | 4/21/09 | PAR00004799 - PAR00004802 | | 2 | | | | |
| PTX-0280 | ANDA No. 91-018 Telephone Amendment with Revised Patent Certification | 1/12/09 | PARES00003725 - PARES00003726 | | 2 | | | | |
| PTX-0281 | FDA Teleconference Log | 1/30/09 | PARES00003812 | | 1(a) | | | | |
| PTX-0282 | ████████████ | | ████████████ | | | | | | |
| PTX-0283 | ANDA No. 91-018 Bioequivalence Amendment- Response to May 6, 2009 FDA Letter | 9/30/09 | PAR00009863 - PAR00007144 | | 2 | | | | |
| PTX-0284 | ANDA No. 91-018 CMC Amendment Response to March 10, 2009 FDA Letter | 10/14/09 | PAR00007145 - PAR00007223 | | 2 | | | | |
| PTX-0285 | ANDA No. 91-018 Signed Form 356h-CMC Amendment | 10/14/09 | PAR00007294 - PAR00007295 | PX 0385 | 2 | | | | |
| PTX-0286 | ████████████ | | TOMEG0040846 - TOMEG0040847 | PX 0386 | 1(b) | R, H | | | |
| PTX-0287 | Request Tracking Chart | | TOMEG0002596 - TOMEG0002596 | PX 0389 | | R | | | |
| PTX-0288 | ████████████ | | TOMEG0041076 - TOMEG0041080 | PX 0391 | 1(b) | R, H | | | |
| PTX-0289 | ████████████ | | TOMEG0041030 - TOMEG0041032 | PX 0384 | 1(b) | R,H | | | |
| PTX-0290 | Email from W. Cagno to K. Cagno re Omega-3 LOI | 12/20/07 | TOMEG0041010 - TOMEG0041012 | PX 0385 | 1(b) | R | | | |

Pronova's Exhibit List

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0291 | | | TOMEG0041106-TOMEG0041107 | PX 0387 | 1(b) | R, H | | | |
| PTX-0292 | | 1/25/08 | TOMEG0035720-TOMEG0035720 | PX 0388 | 1(b) | R, E | | | |
| PTX-0293 | Email from G. Bernard to K. Loberg | 10/21/08 | TOMEG0041068-TOMEG0041075 | PX 0390 | 1(a) and 1(b) | R, IC | | | |
| PTX-0294 | Lovaza Dietary Supplement Omega-3 Products Information | | TOMEG0002744-TOMEG0002745 | PX 0325 | 3 | H, R | | | |
| PTX-0295 | ANDA No. 91-028 5.2 Tabular Listing of Clinical Studies: Omega-3-Acid Ethyl Esters 1000 mg Capsule | | TOMEG0008150-TOMEG0008150 | PX 0327 | 2 | | | | |
| PTX-0296 | ANDA No. 91-028 Table 1 Submission Summary of Omega-3-Acid Ethyl Esters Capsules 1 g | | TOMEG0020731-TOMEG0020762 | PX 0328 | 2 | | | | |
| PTX-0297 | Pharma Medica Research Inc., A single-dose, Pharmacokinetic Study of Lovaza 1000 mg Capsules Under Fasting and Fed Conditions | | TOMEG0021172-TOMEG0021252 | PX 0329 | 1(b) | R | | | |
| PTX-0298 | Pharma Medica Research Inc - Study Report Lovaza 1000 mg Capsules, Fasting and Fed Study, Study Number: 2008-1779 - 1.0 Synopsis 1.0 | | TOMEG0021254-TOMEG0021291 | PX 0330 | 1(b) | | | | |
| PTX-0299 | Pharma Medica Research Inc - Study Report Lovaza 1000 mg Capsules, Fasting and Fed Study, Study Number: 2008-1779 - Synopsis 1.0 | | TOMEG0021328-TOMEG0021341 | PX 0331 | 1(b) | | | | |
| PTX-0300 | Pharma Medica Research Inc - Study Report Omega-3-Acid Ethyl Esters 1000 mg Capsules, Fed Study, Protocol Number: M1FX08001 Version 2.0 PMRI Study Number: 2008-1829 | | TOMEG0026669-TOMEG0026717 | PX 0332 | 1(b) | | | | |
| PTX-0301 | Clinical Study Report of Omega-3-Acid Ethyl Esters, 1000 mg capsule CRI-00014468 | 8/15/08 | TOMEG0026623-TOMEG0026663 | PX 0333 | 1(b) | R | | | |
| PTX-0302 | Pharma Medica Research Inc - Study Report Omega-3-Acid Ethyl Esters 1000 mg Capsules, Fed Study, Protocol Number: M1FX08001 Version 2.0 PMRI Study Number: 2008-1829: Synopsis | | TOMEG0026845-TOMEG0026858 | PX 0334 | 1(b) | | | | |
| PTX-0303 | Letter from P. Erickson to FDA regarding ANDA 91-028 | 10/1/09 | TOMEG0002033-TOMEG0002034 | PX 0335 | 2 | | | | |
| PTX-0304 | Authorisation for a Third Party to Sign/File a Drug Submission Application on Behalf of the Manufacturer/Sponsor Company | 7/24/08 | TOMEG0007300-TOMEG0007301 | PX 0336 | 1(a) | | | | |
| PTX-0305 | Teva Inter-Office Memorandum from S. Lonesky | 8/26/08 | TOMEG0005548-TOMEG0005549 | PX 0032 | 1(b) | R | | | |
| PTX-0306 | ANDA No. 91-028 Teva Pharmaceuticals USA Clinical Summary: Version 1.0 | 11/6/08 | TOMEG0000133-TOMEG0000161 | PX 0037 | 2 | | | | |
| PTX-0307 | Letter from the FDA regarding ANDA 91-028-Major Chemistry Deficiency | 3/10/09 | TOMEG0001497-TOMEG0001499 | PX 0046 | 2 | | | | |
| PTX-0308 | ANDA No. 91-028  Teva Patient Information for Omega-3-Acid Ethyl Esters Capsules | | TOMEG0005301-TOMEG0005304 | PX 0056 | 2 | R | | | |
| PTX-0309 | Inter-Office Memorandum from Y. Joshi to J. Kowaleski | 4/2/08 | TOMEG0007760-TOMEG0007761 | PX 0097 | 1(b) | R | | | |
| PTX-0310 | Omega 3 Gel Caps (Lovaza) Information Sheet | | TOMEG0010911-TOMEG0010912 | PX 0106 | | | | | |
| PTX-0311 | ANDA No. 91-028 Certificate of Analysis for Omega-3 Fatty Acid Ethyl Ester | 9/5/08 | TOMEG0000406-TOMEG0000408 | PX 0108 | 2 | | | | |
| PTX-0312 | ANDA No. 91-028 3.2.P.5.4 Batch Analysis Finished Product Certificate of Analysis Charts | 11/5/08 | TOMEG0000785-TOMEG0000795 | PX 0109 | 2 | | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0313 | Inter-Office Memorandum from P. Fackler to J. Kowaleski | 2/1/08 | TOMEG0007756-TOMEG0007757 | PX 0095 | 1(b) | R | | | |
| PTX-0314 | Inter-Office Memorandum from P. Fackler to J. Kowaleski | 3/3/08 | TOMEG0007758-TOMEG0007759 | PX 0096 | 1(b) | R | | | |
| PTX-0315 | Omega-3 gel Caps Information Slides | 7/18/08 | TOMEG0010877-TOMEG0010896 | PX 0102 | 1(b) | R, RD | | | |
| PTX-0316 | ANDA No. 91-028 Section 2.3: Quality Overall Summary | 11/5/08 | TOMEG0000090-TOMEG0000131 | PX 0107 | 2 | | | | |
| PTX-0317 | Lovaza Prescription Information | | TOMEG0002733-TOMEG0002734 | PX 0323 | 3 | DUP | | | |
| PTX-0318 | Letter from P. Erickson to D. Conner submitting Control Document | 1/4/08 | TOMEG0020571-TOMEG0002575 | PX 0031 | 2 | R, RD | | | |
| PTX-0319 | US - Major Milestone Report Chart | 10/31/08 | TOMEG0001506-TOMEG0001508 | PX 0033 | 2 | R | | | |
| PTX-0320 | ANDA No. 91-028 Letter from P. Erickson to G. Buehler submitting ANDA | 11/10/08 | TOMEG0000018-TOMEG0000019 | PX 0034 | 2 | | | | |
| PTX-0321 | ANDA No. 91-028 Application by Teva to Market a New Drug, Biologic, or an Antibiotic Drug | 11/10/08 | TOMEG0000021-TOMEG0000027 | PX 0035 | 2 | | | | |
| PTX-0322 | ANDA No. 91-028 Letter from P. Erickson to G. Buehler submitting ANDA Labeling Amendment | 6/3/09 | TOMEG0005232-TOMEG0005249 | PX 0040 | 2 | R | | | |
| PTX-0323 | ANDA No. 91-028 Letter from P. Erickson to G. Buehler re Notice/End of 45 Day Clock | 6/15/09 | TOMEG0001564-TOMEG0001583 | PX 0041 | 2 | R | | | |
| PTX-0324 | Letter from P. Erickson to P. Olsen re Notice of ANDA | 3/9/09 | TOMEG0005321-TOMEG0005368 | PX 0042 | 1(a) | R | | | |
| PTX-0325 | US - Major Milestone Report Chart | 1/18/08 | TOMEG0001500-TOMEG0001502 | PX 0044 | 2 | R | | | |
| PTX-0326 | FDA Letter to Teva re Labeling | 4/21/09 | TOMEG0001489-TOMEG0001491 | PX 0050 | 2 | DUP PTX-322 | | | |
| PTX-0327 | ANDA No. 91-028 Letter from P. Erickson to FDA Submitting Labeling Amendment | 6/3/09 | TOMEG0005225-TOMEG0005227 | PX 0051 | 2 | DUP PTX-322 | | | |
| PTX-0328 | ANDA No. 91-028 Omega-3-Acid Ethyl Esters - Teva - Container Label | | TOMEG0005246-TOMEG0005247 | PX 0052 | 2 | DUP | | | |
| PTX-0329 | ANDA No. 91-028 Omega-3-Acid Ethyl Esters - Teva - Container Label | | TOMEG0005305-TOMEG0005306 | PX 0053 | 2 | DUP | | | |
| PTX-0330 | ANDA No. 91-028 Omega-3-Acid Ethyl Esters 5401 Description Info | | TOMEG0005265-TOMEG0005278 | PX 0054 | 2 | DUP PTX-331 | | | |
| PTX-0331 | ANDA No. 91-028 Omega-3-Acid Ethyl Esters 5401 Description Info | | TOMEG0005250-TOMEG0005264 | PX 0055 | 2 | | | | |
| PTX-0332 | FDA Letter to Teva with Labeling Comments | 1/25/10 | TOMEG0011536-TOMEG0011530 | PX 0057 | 2 | R | | | |
| PTX-0333 | ANDA No. 91-028 Letter from P. Erickson to FDA Submitting Labeling Amendment | 3/8/10 | TOMEG0040956-TOMEG0040957 | PX 0058 | 2 | R | | | |
| PTX-0334 | ANDA No. 91-028 Teva Exclusivity Statement | 1/20/10 | TOMEG0040959-TOMEG0040959 | PX 0059 | 2 | R | | | |
| PTX-0335 | ANDA No. 91-028 Stability Commitment and Proposed Expiration Date | 11/5/08 | TOMEG0000906-TOMEG0000909 | PX 0062 | 2 | R | | | |
| PTX-0336 | ANDA No. 91-028 Letter of authorization from H. Olsen to FDA | 11/7/08 | TOMEG0000050-TOMEG0000061 | PX 0036 | 2 | R | | | |
| PTX-0337 | ANDA No. 91-028 Letter from P. Erickson to FDA Submitting Major Amendments to ANDA | 6/3/09 | TOMEG0005309-TOMEG0005310 | PX 0048 | 2 | | | | |

March 8, 2011

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0338 | ANDA No. 91-028 Research and Development Report for Omega-3 Acid Ethyl Esters with Major Amendment Submission | 5/4/09 | TOMEG0005407-TOMEG0005500 | PX 0049 | 2 | | | | |
| PTX-0339 | Email from M. Giangiulio re Legal Slides | 7/15/08 | TOMEG0012042-TOMEG0012043 | PX 0366 | 1(a) and 1(b) | R | | | |
| PTX-0340 | Email from S. Lonesky re Updated Slides | 7/17/08 | TOMEG0040216-TOMEG0020216 | PX 0367 | 1(a) and 1(b) | R | | | |
| PTX-0341 | Pages from Project Review Meeting Document | 7/18/08 | TOMEG0041220-TOMEG0041222 | PX 0369 | 1(b) | R | | | |
| PTX-0342 | Slides re Omega-3 Fatty Acid Esters | | TOMEG0010913-TOMEG0010919 | PX 0370, 0398 | 1(b) | R | | | |
| PTX-0343 | ▮ | 4/28/10 | TOMEG0040875-TOMEG0040875 | PX 0372 | | R | | | |
| PTX-0344 | ▮ | 10/12/07 | TOMEG0007858-TOMEG0007862 | PX 0373 | | R | | | |
| PTX-0345 | Chart | | TOMEG0022218 | PX 0376 | | I/R | | | |
| PTX-0346 | Chart | | | PX 0377 | | R | | | |
| PTX-0347 | Chart | | TOMEG0001774-TOMEG0001777 | PX 0378 | | | | | |
| PTX-0348 | Chart | | TOMEG0001886-TOMEG0001889 | PX 0379 | | R | | | |
| PTX-0349 | Email from T. Saksburg re June Reports | 7/29/08 | TOMEG0020237 | PX 0382 | 1(a) and 1(b) | R | | | |
| PTX-0350 | Chart | | TOMEG0020238 | PX 0383 | | R | | | |
| PTX-0351 | Teva Justification for the Microbiological Testing Requirements for Raw Materials | 6/27/08 | TOMEG0035587-TOMEG0035590 | PX 0371 | 1(a) and 1(b) | R | | | |
| PTX-0352 | Email from M. Giangiulio re Slides for 07/18/08 WG Meeting | 7/17/08 | TOMEG0020124 | PX 0368 | 1(a) and 1(b) | R | | | |
| PTX-0353 | Kovaleski J., et al., "Impurities in Generic Pharmaceutical Development," Advanced Drug Delivery Reviews, 59:56-63 (2007) | | | PX 0091_Teva | 3 | R | | | |
| PTX-0354 | ▮ | | TOMEG0035586 | PX 0092_Teva | | R | | | |
| PTX-0355 | Teva Inter-Office Memorandum | 5/4/08 | TOMEG0007762-TOMEG0007763 | PX 0098 | 1(b) | R | | | |
| PTX-0356 | Teva Inter-Office Memorandum | 6/2/08 | TOMEG0007764-TOMEG0007765 | PX 0099 | 1(b) | R | | | |
| PTX-0357 | Teva Inter-Office Memorandum | 7/1/08 | TOMEG0007777-TOMEG0007778 | PX 0100 | 1(b) | R | | | |
| PTX-0358 | Diagram 1: Unit Operations in Drug Product Manufacturing Process: Process Flow Diagram and narrative Summary | | TOMEG0010821-TOMEG0010823 | PX 0103 | 1(b) | R | | | |
| PTX-0359 | ANDA No. 91-028 ANDA Section 2.3: Omega-3-Acid Ethyl Esters Soft Gelatin Capsules, 1 g Quality Overall Summary B | 11/5/08 | TOMEG0040782-TOMEG0040796 | PX 0104 | 2 | | | | |
| PTX-0360 | ANDA No. 91-028 ANDA Section 3.2: Omega-3-Acid Ethyl Esters Soft Gelatin Capsules, 1 g Pharmaceutical Development Report B | 11/5/08 | TOMEG0000464-TOMEG0000492 | PX 0105 | 2 | | | | |
| PTX-0361 | Finished Product Certificate of Analysis | 5/6/10 | TOMEG0035751-TOMEG0035753 | PX 0110 | 1(b) | DUP | | | |
| PTX-0362 | Inter-Office Memorandum from M. Patel to Y. Wei re Lovaza (omega-3-acid ethyl esters) capsules results | 4/4/08 | TOMEG0006722-TOMEG0006722 | PX 0111 | 1(a) and 1(b) | R | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0363 | Inter-office Memorandum from V. Shchurik to L. Gerhard re Omega-3-Acid Ethyl Esters Capsules, 1 gram - Assay Fatty Acids (as EE), Unknown Impurities and Total Omega-6 (as EE) Stability Data Updates | 8/20/09 | TOMEG0035193-TOMEG0035198 | PX 0112 | 1(b) | R | | | |
| PTX-0364 | | | TOMEG0035227-TOMEG0035254 | PX 0115 | | | | | |
| PTX-0365 | Vendor's Method | | TOMEG0006973-TOMEG0006980 | PX 0119 | | A, R, F | | | |
| PTX-0366 | Omega-3 Fatty Acid Ethyl Esters prepared by G. Brobst | 10/30/07 | TOMEG0007675-TOMEG0007705 | PX 0121 | 1(a) | R, H, F | | | |
| PTX-0367 | Lab Notebook: Omega Project | | TOMEG0006094-TOMEG0006294 | PX 0122 | 1(a) | R/1006 | | | |
| PTX-0368 | Email from R. Zawadzki to K. Loberg re Omega 3 | 12/7/07 | TOMEG0041021-TOMEG0041029 | PX 0093 | 1(b) | R | | | |
| PTX-0369 | Teva Inter-Office Memorandum | 3/7/08 | TOMEG0006763-TOMEG0006764 | PX 0117 | 1(a) and 1(b) | R | | | |
| PTX-0370 | | | TOMEG0006747-TOMEG0006748 | PX 0114 | | R, 403 | | | |
| PTX-0371 | ANDA No. 91-028 3.2.P.4.2 Analytical Procedures for Omega-3 | 11/6/08 | TOMEG0000758-TOMEG0000779 | PX 0116 | 2 | | | | |
| PTX-0372 | TEVA A.R.D Fair Field Book # NP 0305 | 9/19/08 | TOMEG0006295-TOMEG0006481 | PX 0126 | 1(a) | R/1006 | | | |
| PTX-0373 | Patent RFD Letters Chart | | TOMEG0020015 | PX 0404 | | R | | | |
| PTX-0374 | Letter from GSK to K. Loberg re Request for Disclosure of Owned or Licensed Process Patents | 7/1/08 | TOMEG0010866 | PX 0405 | 1(b) | R | | | |
| PTX-0375 | Email from K. Loberg re Omega | 10/30/08 | TOMEG0041054-TOMEG0041057 | PX 0406 | 1(a) and 1(b) | R | | | |
| PTX-0376 | | 10/30/08 | TOMEG0041063-TOMEG0041067 | PX 0407 | 1(b) | R | | | |
| PTX-0377 | Chart | 6/19/06 | TOMEG0020030 | PX 0393 | | R | | | |
| PTX-0378 | Chart | | TOMEG0004006-TOMEG0004010 | PX 0394 | | R | | | |
| PTX-0379 | Teva Research and Development Report | | TOMEG0006725-TOMEG0006746 | PX 1024 | 1(a) | R, H, F | | | |
| PTX-0380 | Teva A.R.D Fair Field Book # NP 0263 | 1/24/08 | TOMEG0005770-TOMEG0005928 | PX 1025 | 1(a) | E | | | |
| PTX-0381 | Teva Inter-Office Memorandum | 3/31/08 | TOMEG0006749-TOMEG0006752 | PX 1026 | 1(b) | R | | | |
| PTX-0382 | Research and Development Report | 5/20/08 | TOMEG0007218-TOMEG0007250 | PX 1027 | 1(a) | R, H, F | | | |
| PTX-0383 | | 10/17/08 | TOMEG0041068-TOMEG0041075 | PX 1028 | 1(b) | R | | | |
| PTX-0384 | ANDA No. 91-028 Comprehensive Table of Contents for: Omega-3-Acid Ethyl Esters | | TOMEG0000003-TOMEG0000008 | PX 1029 | 2 | IN/R | | | |
| PTX-0385 | ANDA No. 91-028 3.2.5.4.3 Analytical Procedures for Omega-3 | 11/5/08 | TOMEG0000219-TOMEG0000257 | PX 1030 | 2 | | | | |
| PTX-0386 | ANDA No. 91-028 Section 3.2.5.4.3 TEVA Sample Availability Statement | 11/5/08 | TOMEG0000259-TOMEG0000386 | PX 1031 | 2 | R/1006 | | | |
| PTX-0387 | ANDA for Omega 3-Acid Ethyl Esters Capsules | 3/11/09 | TOMEG0005369-TOMEG0005383 | PX 0672 | 2 | R, IC | | | |
| PTX-0388 | Full Prescription Information for Lovaza | | | PX 0673 | 3 | DUP PTX-043 | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0389 | Patient Information Omega 3-Acid Ethyl Esters Capsules | December 2009 | TOMEG0040914-TOMEG0040916 | PX 0675 | 1(b) | | | | |
| PTX-0390 | Letter from FDA to Teva Regarding Bioequivalence Deficiency | 5/6/09 | TOMEG0020074-TOMEG0002077 | PX 0676 | 1(b) | R | | | |
| PTX-0391 | ANDA No. 91-028 Omega 3-Acid Ethyl Esters Capsules Bioequivalence Amendment | 10/1/09 | TOMEG0002065-TOMEG0002066 | PX 0678 | 2 | R | | | |
| PTX-0392 | Email from S. Gulley re Monthly RFD Report | 9/26/08 | TOMEG0022014 | PX 0403 | | IN, R | | | |
| PTX-0393 | ANDA No. 91-028 1.1.2: Application form Cover Page: FDA form 356h | 11/10/08 | TOMEG0000020 | | 2 | IN, R | | | |
| PTX-0394 | ANDA No. 91-028 1.3.5: Patent Exclusivity | 11/10/08 | TOMEG0000037 | | 2 | IN, R | | | |
| PTX-0395 | ANDA No. 91-028 1.3.5.1: Patent Information | 11/10/08 | TOMEG0000038-TOMEG0000044 | | 2 | R, IN | | | |
| PTX-0396 | ANDA No. 91-028 1.3.5.2: Patent Certification | 11/10/08 | TOMEG0000046 | | 2 | | | | |
| PTX-0397 | ANDA No. 91-028 1.12.11: Basis for Submission | 11/10/08 | TOMEG0000065-TOMEG0000067 | | 2 | IN, R | | | |
| PTX-0398 | ANDA No. 91-028 1.12.12: Comparison Between Generic Drug and Reference Listed Drug | 11/10/08 | TOMEG0000069-TOMEG0000070 | | 2 | IN | | | |
| PTX-0399 | ANDA No. 91-028 1.14: Labeling TOC | 11/10/08 | TOMEG0000079-TOMEG0000080 | | 2 | IN, R | | | |
| PTX-0400 | ANDA No. 91-028 Module 3 Cover - Pharmacology | 11/10/08 | TOMEG0000162 | | 2 | IN, R | | | |
| PTX-0401 | ANDA No. 91-028 3.2.5.1: General Information | 11/10/08 | TOMEG0000173 | | 2 | IN, R | | | |
| PTX-0402 | ANDA No. 91-028 3.2.5.1.1: Nomenclature | 11/10/08 | TOMEG0000175-TOMEG0000176 | | 2 | IN, R | | | |
| PTX-0403 | ANDA No. 91-028 3.2.5.1.2: Structure | 11/10/08 | TOMEG0000178-TOMEG0000179 | | 2 | IN, R | | | |
| PTX-0404 | ANDA No. 91-028 3.2.5.1.3: General Properties | 11/10/08 | TOMEG0000181-TOMEG0000182 | | 2 | IN, R | | | |
| PTX-0405 | ANDA No. 91-028 3.2.5.2.1: Manufacturer TOC | 11/10/08 | TOMEG0000184 | | 2 | IN, R | | | |
| PTX-0406 | ANDA No. 91-028 3.2.5.2.1: Manufacturer(s) | 11/10/08 | TOMEG0000186 | | 2 | IN, R | | | |
| PTX-0407 | ANDA No. 91-028 3.2.5.2.2: Description of Manufacturing Process and Process Controls | 11/10/08 | TOMEG0000188-TOMEG0000189 | | 2 | IN, R | | | |
| PTX-0408 | ANDA No. 91-028 3.2.5.2.3: Control of Materials | 11/10/08 | TOMEG0000191-TOMEG0000192 | | 2 | IN, R | | | |
| PTX-0409 | ANDA No. 91-028 3.2.5.2.4: Controls of Critical Steps and Intermediates | 11/10/08 | TOMEG0000194-TOMEG0000195 | | 2 | IN, R | | | |
| PTX-0410 | ANDA No. 91-028 3.2.5.2.5: Process Validation and/or Evaluation | 11/10/08 | TOMEG0000197-TOMEG0000198 | | 2 | IN, R | | | |
| PTX-0411 | ANDA No. 91-028 3.2.5.2.6: Manufacturing Process Development | 11/10/08 | TOMEG0000200-TOMEG0000201 | | 2 | IN, R | | | |
| PTX-0412 | ANDA No. 91-028 3.2.5.3: Characterization | 11/10/08 | TOMEG0000203 | | 2 | IN, R | | | |
| PTX-0413 | ANDA No. 91-028 3.2.5.3.1: Elucidation of Structure and other Characteristics | 11/10/08 | TOMEG0000205-TOMEG0000206 | | 2 | IN, R | | | |
| PTX-0414 | ANDA No. 91-028 3.2.5.3.2: Impurities | 11/10/08 | TOMEG0000208-TOMEG0000209 | | 2 | IN, R | | | |
| PTX-0415 | ANDA No. 91-028 3.2.5.4: Control of Drug Substance | 11/10/08 | TOMEG0000211 | | 2 | IN, R | | | |
| PTX-0416 | ANDA No. 91-028 3.2.5.4.1: Specification | 11/10/08 | TOMEG0000213-TOMEG0000217 | | 2 | IN | | | |
| PTX-0417 | ANDA No. 91-028 3.2.5.4.4: Batch Analyses | 11/10/08 | TOMEG0000388-TOMEG0000389 | | 2 | IN, R | | | |
| PTX-0418 | ANDA No. 91-028 3.2.5.4.4.1: Teva's API Certificate of Analysis | 11/10/08 | TOMEG0000391-TOMEG0000404 | | 2 | | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0419 | ANDA No. 91-028 3.2.5.4.5: Justification of Specification | 11/10/08 | TOMEG0000410-TOMEG0000416 | | 2 | R | | | |
| PTX-0420 | ANDA No. 91-028 3.2.5.5: Reference Standards or Materials | 11/10/08 | TOMEG0000418-TOMEG0000444 | | 2 | R | | | |
| PTX-0421 | ANDA No. 91-028 3.2.5.7: Stability | 11/10/08 | TOMEG0000449-TOMEG0000450 | | 2 | IN/R | | | |
| PTX-0422 | ANDA No. 91-028 3.2.P: Drug Product | 11/10/08 | TOMEG0000453 | | 2 | IN/R | | | |
| PTX-0423 | ANDA No. 91-028 3.2.P.1: Description and Composition of Drug Product | 11/10/08 | TOMEG0000455-TOMEG0000462 | | 2 | R | | | |
| PTX-0424 | ANDA No. 91-028 3.2.P.3: Manufacturer TOC | 11/10/08 | TOMEG0000494 | | 2 | R | | | |
| PTX-0425 | ANDA No. 91-028 3.2.P.3.1: Manufacturer(s) | 11/10/08 | TOMEG0000495 | | 2 | IN, R | | | |
| PTX-0426 | ANDA No. 91-028 3.2.P.3.2: Batch Formula | 11/10/08 | TOMEG0000531-TOMEG0000532 | | 2 | R | | | |
| PTX-0427 | ANDA No. 91-028 3.2.P.3.3: Description of Manufacturing Process and Process Controls | 11/10/08 | TOMEG0000534 | | 2 | IN, R | | | |
| PTX-0428 | ANDA No. 91-028 3.2.P.3.3.1: General Description of Manufacturing Process | 11/10/08 | TOMEG0000536-TOMEG0000540 | | 2 | R | | | |
| PTX-0429 | ANDA No. 91-028 3.2.P.3.3.2: Detailed Description of Process | 11/10/08 | TOMEG0000542-TOMEG0000545 | | 2 | R | | | |
| PTX-0430 | ANDA No. 91-028 3.2.P.3.3.3: Production Scale Manufacturing Procedure Flow Chart | 11/10/08 | TOMEG0000547-TOMEG0000551 | | 2 | R | | | |
| PTX-0431 | ANDA No. 91-028 3.2.P.3.3.4: Production Scale Master Formula & Batch Record | 11/10/08 | TOMEG0000553-TOMEG0000628 | | 2 | R, 1006 | | | |
| PTX-0432 | ANDA No. 91-028 3.2.P.3.3.5: Production Scale Packaging Batch Record | 11/10/08 | TOMEG0000630-TOMEG0000638 | | 2 | R | | | |
| PTX-0433 | ANDA No. 91-028 3.2.P.3.3.6: Reprocessing Statement | 11/10/08 | TOMEG0000640 | | 2 | IN, R | | | |
| PTX-0434 | ANDA No. 91-028 3.2.P.3.4: Controls of Critical Steps and Intermediates | 11/10/08 | TOMEG0000642 | | 2 | R | | | |
| PTX-0435 | ANDA No. 91-028 3.2.P.3.5: Process Validation and/or Evaluation | 11/10/08 | TOMEG0000644 | | 2 | R | | | |
| PTX-0436 | ANDA No. 91-028 3.2.P.4: Control of Excipients | 11/10/08 | TOMEG0000646-TOMEG0000649 | | 2 | | | | |
| PTX-0437 | ANDA No. 91-028 3.2.P.4.1: Specifications | 11/10/08 | TOMEG0000651-TOMEG0000681 | | 2 | R | | | |
| PTX-0438 | ANDA No. 91-028 3.2.P.4.2: Analytical Procedures | 11/10/08 | TOMEG0000683-TOMEG0000707 | | 2 | R | | | |
| PTX-0439 | ANDA No. 91-028 3.2.P.4.3: Validation of Analytical Procedures | 11/10/08 | TOMEG0000709 | | 2 | R | | | |
| PTX-0440 | ANDA No. 91-028 3.2.P.4.4: Justification of Specifications | 11/10/08 | TOMEG0000711-TOMEG0000743 | | 2 | R | | | |
| PTX-0441 | ANDA No. 91-028 3.2.P.4.5: Excipients of Human or Animal Origin | 11/10/08 | TOMEG0000745-TOMEG0000749 | | 2 | R | | | |
| PTX-0442 | ANDA No. 91-028 3.2.P.5: Control of Drug Product | 11/10/08 | TOMEG0000751 | | 2 | IN, R | | | |
| PTX-0443 | ANDA No. 91-028 3.2.P.5.1 Specifications | 11/10/08 | TOMEG0000753-TOMEG0000756 | | 2 | | | | |
| PTX-0444 | ANDA No. 91-028 3.2.P.5.3: Validation of Analytical Procedures | 11/6/08 | TOMEG0000781-TOMEG0000783 | | 2 | R | | | |
| PTX-0445 | ANDA No. 91-028 3.2.P.5.5: Characterization of Impurities | 11/10/08 | TOMEG0000797-TOMEG0000799 | | 2 | R | | | |
| PTX-0446 | ANDA No. 91-028 3.2.P.5.6: Justification of Specifications | 11/10/08 | TOMEG0000801-TOMEG0000821 | | 2 | R | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0447 | ANDA No. 91-028 3.2.P.6: Reference Standards or Materials | 11/10/08 | TOMEG0000823 | | 2 | R | | | |
| PTX-0448 | ANDA No. 91-028 3.2.P.8: Stability | 11/10/08 | TOMEG0000897 | | 2 | IN, R | | | |
| PTX-0449 | ANDA No. 91-028 3.2.P.8.1: Stability Summary and Conclusion | 11/10/08 | TOMEG0000899-TOMEG0000904 | | 2 | R | | | |
| PTX-0450 | ANDA No. 91-028 3.2.P.8.3: Stability Data | 11/10/08 | TOMEG0000911-TOMEG0000915 | | 2 | R | | | |
| PTX-0451 | ANDA No. 91-028 3.2.R.1.S: Executed Batch Records for the Drug Substance | 11/10/08 | TOMEG0000920 | | 2 | R | | | |
| PTX-0452 | ANDA No. 91-028 3.2.R.2.S: Comparability Protocols | 11/10/08 | TOMEG0000922 | | 2 | | | | |
| PTX-0453 | ANDA No. 91-028 3.2.R.3.S: Methods Validation Package | 11/10/08 | TOMEG0000924-TOMEG0001050 | | 2 | | | | |
| PTX-0454 | ANDA No. 91-028 3.2.R.1.P.1: Executed Batch Records | 11/10/08 | TOMEG0001307-TOMEG0001458 | | 2 | R (?) | | | |
| PTX-0455 | ANDA No. 91-028 3.2.R.1.P.2: Information on Components | 11/10/08 | TOMEG0001460 | | 2 | R | | | |
| PTX-0456 | ANDA No. 91-028 3.2.R.2.P: Comparability Protocols | 11/10/08 | TOMEG0001462 | | 2 | R | | | |
| PTX-0457 | ANDA No. 91-028 3.2.R.3.P: Methods Validation Package | 11/10/08 | TOMEG0001464 | | 2 | R | | | |
| PTX-0458 | ANDA No. 91-028 5.2: Tabular Listing of Clinical Studies | 11/10/08 | TOMEG0001470 | | 2 | R | | | |
| PTX-0459 | ANDA No. 91-028 5.3.1: Bioavailability/Bioequivalence | 11/10/08 | TOMEG0001472 | | 2 | R | | | |
| PTX-0460 | ANDA No. 91-028 5.3.1.1: In Vitro - In-Vivo Correlation Study Reports 5.3.1.4 Reports of Bioanalytical and Analytical Methods for Human Studies | 11/10/08 | TOMEG0001476-TOMEG0001481 | | 2 | R | | | |
| PTX-0461 | ANDA No. 91-028 5.3.1.4: Reports of Bioanalytical and Analytical Methods for Human Studies | 11/10/08 | TOMEG0001483 | | 2 | | | | |
| PTX-0462 | Lab Notebook | | TOMEG0005929-TOMEG0006093 | | 1(a) | R as to non-ANDA batch entries | | | |
| PTX-0463 | Lab Notebook | | TOMEG0006482-TOMEG0006519 | | 1(a) | | | | |
| PTX-0464 | ANDA No. 91-028 Table of Contents for Teva's Response to FDA Letter of May 6, 2009 | 10/1/09 | TOMEG0002067 | | 2 | R | | | |
| PTX-0465 | ANDA No. 91-028 356H for Teva's Response to FDA Letter of May 6, 2009 | 10/1/09 | TOMEG0002068-TOMEG0002069 | | 2 | | | | |
| PTX-0466 | ANDA No. 91-028 Electronic Submission Certificate for Teva's Response to FDA Letter of May 6, 2009 | 10/1/09 | TOMEG0002072-TOMEG0002073 | PX 0677 | 2 | | | | |
| PTX-0467 | ANDA No. 91-028 Table of Contents for Teva's Response to FDA Letter of May 6, 2009-Module 5 | 10/1/09 | TOMEG0002078 | | 2 | | | | |
| PTX-0468 | ANDA No. 91-028 Summary of Dissolution ARD 4248 and ARD 4245 - Teva's Response to FDA Letter of May 6, 2009 | 10/1/09 | TOMEG0002079-TOMEG0002107 | | 2 | R | | | |
| PTX-0469 | ANDA No. 91-028 PMRI-1053-08 Amendment No. 3 and PMRI-1026-08 Amendment No. 4 - Teva's Response to FDA Letter of May 6, 2009 | 10/1/09 | TOMEG0002108-TOMEG0002140 | | 2 | R | | | |
| PTX-0470 | ANDA No. 91-028 Module 1 - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040886 | | 2 | | | | |
| PTX-0471 | ANDA No. 91-028 Labeling TOC - - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040887 | | 2 | R | | | |
| PTX-0472 | ANDA No. 91-028 Application Form - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040952 | | 2 | R | | | |
| PTX-0473 | ANDA No. 91-028 Form 356h - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040953-TOMEG0040954 | | 2 | R | | | |
| PTX-0474 | ANDA No. 91-028 Cover Letter Page - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040955 | | 2 | R | | | |

Pretrial Order Exhibit F

Pronova's Exhibit List

March 8, 2011

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0475 | ANDA No. 91-028  Cover Page - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040958 | | 2 | R | | | |
| PTX-0476 | ANDA No. 91-028 Container Label Docs - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040888-TOMEG0040893 | | 2 | | | | |
| PTX-0477 | ANDA No. 91-028 Prescribing Info - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040894-TOMEG0040913 | | 2 | | | | |
| PTX-0478 | ANDA No. 91-028 Patient Info - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040914-TOMEG0040919 | | 2 | | | | |
| PTX-0479 | ANDA No. 91-028  of Labels - Teva's Response to 1/25/2010 FDA Letter re: Labeling | 1/25/10 | TOMEG0040920-TOMEG0040951 | | 2 | | | | |
| PTX-0480 | ANDA No. 91-028 Patent Certification 1.3.5.2 | 6/3/09 | TOMEG0005540-TOMEG0005541 | | 2 | R | | | |
| PTX-0481 | ANDA No. 91-028 Application Form 1.12.356h | 6/3/09 | TOMEG0005531-TOMEG0005535 | | 2 | R | | | |
| PTX-0482 | ANDA No. 91-028 Container Label 120 capsules | | TOMEG0020583 | | 2 | | | | |
| PTX-0483 | ANDA No. 91-028 Container Label 30 capsules | | TOMEG0020585 | | 2 | | | | |
| PTX-0484 | ANDA No. 91-028 Comparison of Container Labels | | TOMEG0020587-TOMEG0020588 | | 2 | R | | | |
| PTX-0485 | ANDA No. 91-028 Package Insert | | TOMEG0020589-TOMEG0020598 | | 2 | | | | |
| PTX-0486 | ANDA No. 91-028 Package Insert Comparison | | TOMEG0020609-TOMEG0020619 | | 2 | R | | | |
| PTX-0487 | FDA Letter to Teva regarding Paragraph IV Certification | 3/9/09 | TOMEG0001492-TOMEG0001496 | | 1(b) | R | | | |
| PTX-0488 | Skulas-Ray, A.C., et al., "Omega-3 fatty acid concentrates in the treatment of moderate hypertriglyceridemia," EXPERT OPIN. PHARMACOTHER., 9(7): 1237-48 (2008). | 04/11/03 | PRV00054963-PRV00055135 | | 1(b) | IN (no pages after 55050), R | | | |
| PTX-0489 | Shah, A., et al., "The effect of PPAR-alpha agonism on apolipoprotein metabolism in humans," ATHEROSCLEROSIS, 210: 35-40 (2010). | 04/11/03 | PRV00055802-PRV00055978 | | 1(b) | IN (no pages after 55914), R | | | |
| PTX-0490 | Nordoy, A., et al., "Effects of simvastatin and omega-3 fatty acids on plasma lipoprotein and lipid peroxidation in patients with combined hyperlipidaemia," J. Internal Medicine, 243: 163-170 (1998). | | | | 3 | H, R | | | |
| PTX-0491 | Chan, D.C., et al., "Factorial study of the effects of atorvastatin and fish oil on dyslipidaemia in visceral obesity," EUR. J. CLINICAL INVESTIGATION, 32(6): 429-436 (2002). | | | | 3 | H, R | | | |
| PTX-0492 | Quintao, E.C., et al., "Lipid transfer proteins: past, present and perspectives," ATHEROSCLEROSIS, 209:1-9 (2010). | | | | 3 | H,R, RD | | | |
| PTX-0493 | FDA Summary Basis of Approval, NDA No. 21-654, Center for Drug Evaluation and Research | | | | 3 | H, R | | | |
| PTX-0494 | | | | | 3 | H, R | | | |
| PTX-0495 | Approval Package for Application Number 21-654 Medical Reviews, October 1, 2004. | 10/01/04 | | | 2 | | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0496 | Rothblat, G.H., et al., "High-density lipoprotein heterogeneity and function in reverse cholesterol transport," CURRENT OPINION LIPIDOLOGY 21(3): 229-238 (2010). | | | | 3 | | | | |
| PTX-0497 | Pownall, H.J., et al., "Correlation of serum triglyceride and its reduction by ω-3 fatty acids with lipid transfer activity and the neutral lipid compositions of high-density and low-density lipoproteins," ATHEROSCLEROSIS, 143: 285-297 (1999). | | | | 3 | H, R | | | |
| PTX-0498 | Wang,H. and Eckel, R., "Lipoprotein lipase: from gene to obesity," AM. J. PHYSIOLOGY ENDOCRINOLOGY & METABOLISM, 297: E271-E288 (2009). | 03/24/09 | | | 3 | H, R | | | |
| PTX-0499 | Goldstein, J.L., and Brown, M., "The LDL receptor," ARTERIOSCLEROSIS THROMBOSIS & VASCULAR BIOLOGY, 29: 431-438 (2009). | | | | 3 | H, R | | | |
| PTX-0500 | Myers, L.H., et al., "Mathematical evaluation of methods for estimation of the concentration of the major lipid components of human serum lipoproteins," J. LAB. & CLINICAL MED, 88: 491-505 (1976). | | | | 3 | H, R | | | |
| PTX-0501 | Lovaza® Prescribing Information, 2009, available at: http://www.accessdata.fda.gov/drugsatfda_docs/label/2009/021654022lbl.pdf. | 07/01/05 | | | 2 | | | | |
| PTX-0502 | Davidson, M.H., et al., "Efficacy and Tolerability of Adding Prescription Omega-3 Fatty Acids 4 g/d to Simvastatin 40 mg/d in Hypertriglyceridemic Patients: An 8-week, Randomized, Double-Blind, Placebo-Controlled Study," CLINICAL THERAPEUTICS, 29(7):1354-1367 (2007). | July 2007 | | | 3 | H, R | | | |
| PTX-0503 | Duda, M.K., et al., "Omega-3 polyunsaturated fatty acid supplementation for the treatment of heart failure: mechanisms and clinical potential," CARDIOVASCULAR RES., 84: 33-41 (2009). | 05/27/09 | | | 3 | H, R | | | |
| PTX-0504 | Chau, P., et al., "Mechanism of preBeta-HDL formation and activation," BIOCHEMISTRY, 45: 3981-3987 (2006). | 12/12/05 | | | 3 | H, R | | | |
| PTX-0505 | Durrington,P.N., "An omega-3 polyunsaturated fatty acid concentrate administered for one year decreased triglycerides in simvastatin treated patients with coronary heart disease and persisting hypertriglyceridaemia," Heart, 85: 544-548 (2001). | | | | 3 | H, R | | | |
| PTX-0506 | Perez-Martinez, P., et al., "N-3 PUFA and lipotoxicity," BIOCHIMICA ET BIOPHYSICA ACTA,1801: 362-366 (2010). | | | | 3 | H, R | | | |
| PTX-0507 | Pyper, S.R., et al., "PPARalpha: energy combustion, hypolipidemia, inflammation and cancer," NUCLEAR RECEPTOR SIGNALING,8: e002 (2010). | | | | 3 | H, R | | | |
| PTX-0508 | Harris, W.S., et al., "Safety and efficacy of Omacor in severe hypertriglyceridemia," J. CARDIOVASCULAR RISK, 243(4): 385-391 (1997). | 09/18/97 | | | 3 | H, R | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0509 | Rousset, X., et al., "Lecithin: cholesterol acyltransferase-- from biochemistry to role in cardiovascular disease," CURRENT OPINION ENDOCRINOLOGY DIABETES & OBESITY 16(2): 163-171 (2009). | | | | 3 | | | | |
| PTX-0510 | ANDA No. 90-973 Apotex proposed prescribing information | February 2010 | APOMEGA021304-APOMEGA021314 | | 3 | H, R | | | |
| PTX-0511 | ANDA No. 90-973 Apotex proposed prescribing information | | APOMEGA021329-APOMEGA021354 | | 2 | E | | | |
| PTX-0512 | ANDA No. 90-973 Apotex drug substance information | | APOMEGA000232-APOMEGA000239 | | 2 | DUP, IN, E | | | |
| PTX-0513 | ANDA No. 90-973 Report: Validation of Test Methods | 10/15/08 | APOMEGA001147-APOMEGA001183 | | 2 | R, E | | | |
| PTX-0514 | ANDA No. 90-973 Specification and Certificate of Analysis | 10/30/08 | APOMEGA021222-APOMEGA021223 | | 2 | DUP, I | | | |
| PTX-0515 | ANDA No. 90-973 Application to market a new drug, biologic, or an antibiotic drug for human use. | 05/13/09 | APOMEGA014866-APOMEGA014981 | | 2 | DUP, IN | | | |
| PTX-0516 | ANDA No. 91-018 Par proposed labeling information | 05/22/09 | PAR00004803-PAR00004840 | | 2 | | | | |
| PTX-0517 | ANDA No. 91-018 Par drug substance specification | | PAR00006739-PAR00006740 | | 2 | | | | |
| PTX-0518 | ANDA No. 91-028 Teva application to market a new drug, biologic, or an antibiotic drug for human use | 11/10/08 | TOMEG00020579-TOMEG00020580 | | 2 | | | | |
| PTX-0519 | ANDA No. 91-028 Teva proposed prescribing information | | TOMEG00020589-TOMEG00020619 | | 2 | | | | |
| PTX-0520 | ANDA No. 91-028 Teva proposed prescribing information and proposed label. | 06/03/09 | TOMEG0005248-TOMEG0005292 | | 2 | R as to form | | | |
| PTX-0521 | ANDA No. 91-028 Teva drug substance specification and exemplary lot analyses | 05/27/09 | TOMEG0000095 | | 2 | | | | |
| PTX-0522 | ANDA No. 91-028 Teva exemplary lot analyses | | TOMEG0005410 | | 2 | | | | |
| PTX-0523 | ANDA No. 91-028 Teva exemplary lot analyses | | TOMEG0005422-TOMEG0005424 | | 2 | | | | |
| PTX-0524 | Determination of Saturated, cis-Monounsaturated, and cis-Polyunsaturated Fatty Acids in Marine and Other Oils Containing Long-Chain Polyunsaturated Fatty Acids (PUFAs) by Capillary GLC, AOCS Official Method Ce 1i-07, 1-14 (2007) | | | | 3 | H, R | | | |
| PTX-0525 | Curtis, J.M., "Analysis of oils and concentrates," in Long-Chain Omega-3 Specialty Oils, 219-241 (Breivik, H., ed, The Oily Press, 2007) | | | | 3 | H, R | | | |
| PTX-0526 | Apotex ANDA No. 90-973 Section 3.2.P.2 Pharmaceutical Development | | APOMEGA000370-APOMEGA000392 | | 2 | | | | |
| PTX-0527 | Apotex ANDA No. 90-973 Section 2.3 | | APOMEGA000232-APOMEGA000273 | | 2 | | | | |
| PTX-0528 | | | APOMEGA037810-APOMEGA038009 | | 2 | H, R, F | | | |
| PTX-0529 | | 10/10/08 | APOMEGA000614-APOMEGA000629 | | 2 | | | | |
| PTX-0530 | Apotex ANDA No. 90-973 Verification of Test Methods | 9/16/08 | APOMEGA022631-APOMEGA022643 | | 2 | R, F | | | |
| PTX-0531 | ANDA No. 90-973 Chart comparing Drug Prescribing Information | | APOMEGA000109-APOMEGA000131 | | 2 | | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0532 | Apotex ANDA No. 90-973 Chemistry Comments to be Provided to the Applicant | 3/10/09 | APOMEGA014362-APOMEGA014381 | | 2 | | | | |
| PTX-0533 | NUMBER NOT USED | | | | | | | | |
| PTX-0534 | Par ANDA No. 91-018 Drug Prescribing Information | | PAR00004806-PAR00004817 | | 2 | | | | |
| PTX-0535 | Par ANDA No. 91-018 Proposed Drug Labeling | | PAR00004822-PAR00004841 | | 2 | | | | |
| PTX-0536 | Par ANDA No. 91-018 Chart comparing Drug Prescribing Information | | PAR00005046-PAR00005064 | | 2 | | | | |
| PTX-0537 | Official Analytical Laboratory Monograph Finished Product/Stability Specifications/Procedures Distribution Form | 1/8/09 | PAR00005304-PAR00005316 | | 1(a) and 1(b) | | | | |
| PTX-0538 | Official Analytical Laboratory Monograph Raw Material Testing Specifications/Procedures Distribution Form | 10/30/08 | PAR00005383-PAR00005399 | | 1(a) and 1(b) | | | | |
| PTX-0539 | Par ANDA No. 91-018 Module 2 CTD Summaries | | PAR00006726-PAR00006833 | | 2 | R | | | |
| PTX-0540 | Par ANDA No. 91-018 Major CMC Amendment | 10/14/09 | PAR00007147-PAR00007152 | | 2 | | | | |
| PTX-0541 | Summary Report | 10/8/09 | PAR00007153-PAR00007219 | | 2 | | | | |
| PTX-0542 | Par ANDA No. 91-018 Module 3 Quality | | PAR00007735-PAR00007745 | | 2 | R, E, IN | | | |
| PTX-0543 | Loomba, R. and Arora, R., "Fibrates: Where Are We Now?," Ther Adv Cardiovasc Dis, 3(1): 91-96 (2009). | 00/00/2009 | | Arora 11 | 3 | H | | | |
| PTX-0544 | Saremi, M. and Arora, R., "The Utility of Omega-3 Fatty Acids in Cardiovascular Disease," American Journal of Therapeutics, 16: 421-436 (2009). | 00/00/2009 | | Arora 5 | 3 | H | | | |
| PTX-0545 | Sood, A. and Arora, R., "Mechanisms of Flushing Due to Niacin and Abolition of These Effects," The Journal of Clinical Hypertension, 11(11): 685-689 (2009). | 11/00/2009 | | Arora 10 | 3 | H | | | |
| PTX-0546 | NUMBER NOT USED | | | | | | | | |
| PTX-0547 | Joseph, J.D. The U.S. National Marine Fisheries Service Strategy for Production of Biomedical Test Materials: Quality and Stability, AOCS Workshop: Marine Lipids and EPA, Hilo, HI, 11-14 May 1986. | 05/11/1986 - 05/14/1986 | PAR00030506-PAR00030523 | | 3 | | | | |
| PTX-0548 | NOAA Technical Memorandum NMFS SEFC - 241, "Biomedical Test Materials Program: Drug Master Files for Biomedical Test Materials, Produced from Refined Menhaden Oil, and Their Placebos," U.S. Department of Commerce, October 1989) | 10/00/1989 | | | 3 | H, I | | | |
| PTX-0549 | Tokiwa, S., Kanazawa, A., and Teshima, S., "Preparation of Eicosapentaenoic and Docosahexaenoic Acids by Reversed Phase High Performance Liquid Chromatography," Bulletin of the Japanese Society of Scientific Fisheries, 47(5), 675 (1981). | 00/00/1981 | | | 3 | | | | |
| PTX-0550 | Eisenbach, W., "Supercritical Fluid Extraction: A Film Demonstration," Ber. Bunsenges. Phys. Chem., 88:882-887 (1984). | 00/00/1984 | | | 3 | | | | |
| PTX-0551 | CV of Anthony P. Bimbo (Exhibit A of Expert Report dated November 19, 2010) | 11/19/2010 | | | | | | | |
| PTX-0552 | NUMBER NOT USED | | | | | | | | |
| PTX-0553 | NUMBER NOT USED | | | | | | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0554 | Bascetta, The Purification of Fatty Acid Methyl Esters By High Pressure Liquid Chromatography, Lipids 19(10):801-803 (1984). | 00/00/1984 | | | 3 | H, R | | | |
| PTX-0555 | Schofield, C. R, "High Performance Liquid Chromatography of Fatty Methyl Esters: Preparative Separations," Analytical Chemistry, 47(8): 1417-1420 (1975). | 00/00/1975 | | | 3 | H, R | | | |
| PTX-0556 | Stout, Virginia et al., "Chapter 4: Fractionation of Fish Oils and Their Fatty Acids, Fish Oils in Nutrition pp. 73-119 (1990). | 00/00/1990 | | | 3 | H | | | |
| PTX-0557 | FR 2 606 291 (as translated) | | | | | A, H, NT, E | | | |
| PTX-0558 | Galloway, Ph.D., S.B., "Biomedical Test Materials Program: Drug Master Files for Biomedical Test Materials, Produced from Refined Menhaden Oil and Their Placebos," NOAA Technical Memorandum NMFS SEFC - 241, (October 1989). | 10/00/1989 | | | 3 | | | | |
| PTX-0559 | Perrut, M., "Fish Oil Concentrate Refining by Supercritical Fluid Fractionation," Laboratoire de Physico-Chimie Industrielle, 2-30 (1986). | 11/5/1986 | PRV00769569-PRV00769607 | | 3 | | | | |
| PTX-0560 | Privett, O., Nadenick, F., and Nickell, E., "Application of High Vacuum Fractional Distillation to Complex Mixtures of Methyl Esters of Polyunsaturated Fatty Acids," JAOCS, 46(1): 13-17 (1969). | 01/00/1969 | APOMEGA038779-APOMEGA038785 | | 3 | | | | |
| PTX-0561 | CV of John C. Jarosz (Tab 1 of Expert Report dated November 19, 2010) | 11/19/2010 | LOVAZA0800006-LOVAZA0800015 | | | | | | |
| PTX-0562 | Lovaza 2008 Field Selling Information | 00/00/0000 | LOVAZA0661573-LOVAZA0661580 | Boghigian 11 | 3 | | | | |
| PTX-0563 | LOVAZA 2008 Situational Analysis | 06/00/2008 | LOVAZA0024857-LOVAZA0024982 | Boghigian 5 | 3 | | | | |
| PTX-0564 | LOVAZA Advertisement | 00/00/0000 | LOVAZA0800006-LOVAZA0800015 | Boghigian 10 | 3 | | | | |
| PTX-0565 | Pronova BioPharma ASA: Lubricant of Life | 9/7/2009 | PRV01604762-PRV01604859 | Boghigian 3 | 3 | | | | |
| PTX-0566 | The Cardiovascular Market Outlook to 2010 | 00/00/2005 | PRV01595892-PRV01596067 | Boghigian 9 | 3 | | | | |
| PTX-0567 | The Cardiovascular Market Outlook to 2011 | 00/00/2006 | PRV01622428-PRV01620553 | Boghigian 8 | 3 | | | | |
| PTX-0568 | First Quarter Results 2008 | 5/6/2008 | PRV01370530-PRV01370562 | Boghigian 7 | 1(a) | A, H, R | | | |
| PTX-0569 | Acquisition of Reliant Pharmaceuticals Inc.; Board Paper | 10/00/2007 | LOVAZA0636077-LOVAZA0636095 | Boghigian 4 | 3 | | | | |
| PTX-0570 | Complementary Cardiovascular Product Portfolio | 00/00/0000 | LOVAZA0025204 | Boghigian 6 | 3 | IN, H, R | | | |
| PTX-0571 | CV of Ronald A. Thisted, Ph.D. (Exhibit A of Expert Report dated November 19, 2010) | 11/19/2010 | | | | | | | |
| PTX-0572 | Schenker, N. and Gentleman, J.F., "On Judging the Significance of Differences by Examining the Overlap Between Confidence Intervals," The American Statistician, 55(3): 182-186 (2001). | 00/00/2001 | | Carey 13 | 3 | H, R | | | |
| PTX-0573 | Thisted, R. A., "What is a P-Value?" | 00/00/2010 | | Carey 6 | 3 | | | | |

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0574 | Bjerve, K.S., et al., "Intake of Eicosapentaenoic Acid as Triglyceride or Ethyl Ester and the Effect on Fatty Acid Composition in Plasma Total Lipids and Phospholipids in Human Volunteers," 8th International Symposium on Atherosclerosis, (1988). | 10/00/1988 | PRV00847467-PRV00847468 | Carey 11 | 3 | | | | |
| PTX-0575 | Report, "Absorption of Different Forms of Omega-3 Fatty Acids in Man: Comparison Between an Ethylester (K85) and A Triglyceride (TG30)" | 09/00/1988 | PRV00011143-PRV00011181 | Carey 5, DX 143, Carey 9 | 3 | E | | | |
| PTX-0576 | NUMBER NOT USED | | | | | | | | |
| PTX-0577 | "2.4.29 Composition of Fatty Acids in Oils Rich in Omega-3 Acids," European Pharmacopoeia 5.5, 4107-4108 (2006). | 7/1/2006 | | | 3 | H, F, IN | | | |
| PTX-0578 | "Gas-Liquid Chromatography of Fatty Acid Methyl Esters," in International Union of Pure and Applied Chemistry: Standard Methods for the Analysis of Oils, Fats, and Soaps, (Pergamon Press, 5th ed. 1964). | 00/00/1964 | | | 3 | H, R | | | |
| PTX-0579 | "Preparation of the Fatty Acid Methyl Esters," in International Union of Pure and Applied Chemistry: Standard Methods for the Analysis of Oils, Fats, and Soaps, (Pergamon Press, 6th ed. 1979). | 00/00/1979 | | | 3 | H, R | | | |
| PTX-0580 | 2.3.P.5 Control of Drug Product. | | TOMEG0000105 | | 2 | IN, A | | | |
| PTX-0581 | 2.3.P Drug Product: 2.3.P.1 Description and Composition of the Drug Product. | | TOMEG0000120 | | 2 | IN, A | | | |
| PTX-0582 | 3.2.P.4.2 Analytical Procedures [Omega-3-Acid Ethyl Esters Capsules] | | TOMEG0000762-TOMEG0000766 | | 2 | | | | |
| PTX-0583 | | | TOMEG0000223-TOMEG0000227 | | 2 | IN, A | | | |
| PTX-0584 | | | TOMEG0000229 | | 2 | | | | |
| PTX-0585 | Ackman, R.G., "Flame Ionization Detector Response for the Carbonyl Carbon Atom in the Carboxyl Group of Fatty Acids and Esters," J Chromatogr., 16: 298-305 (1964). | 00/00/1964 | | | 3 | H | | | |
| PTX-0586 | Ackman, R.G., "Letter to the Editor: The Chain-length Overlap Problem in Gas-Liquid Chromatography with Polyester Liquid Phases," Lipids., 2: 502-505 (1967). | 00/00/1967 | | | 3 | | | | |
| PTX-0587 | Ackman, R.G., "Fatty Acid Composition of Fish Oils," in Nutritional Evaluation of Long-Chain Fatty Acids in Fish Oil, 25-88 (Barlow, S.M. and Stansby, M.E., ed., Academic Press, 1982). | 00/00/1982 | | | 3 | | | | |
| PTX-0588 | AOCS Official Method Ce 1b-89: Fatty Acid Composition by GLC. | | | | 3 | H | | | |
| PTX-0589 | AOCS Official Method Ce 1j-07: Determination of Saturated, cis-Monounsaturated, and cis-Polyunsaturated Fatty Acids in Marine and Other Oils Containing Long-Chain Polyunsaturated Fatty Acids (PUFAs) by Capillary GLC | | | | 3 | | | | |
| PTX-0590 | AOCS AOCS Recommended Practice Cd 1c-85: Calculated Iodine Value. | | TOMEG0000096-TOMEG0000098 | | 3 | | | | |
| PTX-0591 | Appearance and Identification Tests | | | | 2 | | | | |
| PTX-0592 | Baraga, J., et al., "In situ optical histochemistry of human artery using infrared Fourier transform Raman spectroscopy," Proc. Natl. Acad. Sci. 89: 3473-3477 (1992). | 04/00/1992 | | | 3 | H | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0593 | Barr, B., "Identification of Two Functionally Different Classes of Exocellulases," J Biochem 35: 586-592 (1996). | 00/00/1996 | | | 3 | H | | | |
| PTX-0594 | Buang, N., et al., "Production of a low molecular weight polymer from the cometathesis reaction of palm oil and cyclodiene," J Mol Catal A-Chem. 115: 95-99 (1997). | 00/00/1997 | | | 3 | H | | | |
| PTX-0595 | Cai, S., et al., "Comparison of Atmospheric Pressure Photoionization, Atmospheric Pressure Chemical Ionization, and Electrospray Ionization Mass Spectrometry for Analysis of Lipids," J Anal Chem+ 78: 1191-1199 (2006). | 00/00/2006 | | | 3 | H | | | |
| PTX-0596 | Chang, S.S., "Challenges of the Deodoration of Fish Oil," N J News, 3: 1-4 (1989). | 3/3/1989 | | | 3 | | | | |
| PTX-0597 | Christie, W.W., Gas Chromatography and Lipids, Chapters 4-10 (The Oily Press, 1989). | 00/00/1989 | | | 3 | | | | |
| PTX-0598 | CTD Summaries – Description and composition of the drug product | 00/00/0000 | PAR00001367 | | 2 | | | | |
| PTX-0599 | CTD Summaries – Description and composition of the drug product Continued | 00/00/0000 | PAR00001370 | | 2 | | | | |
| PTX-0600 | Einig, R.G., et al., "Omega-3 PUFA in Marine Oil Products," JAOCS, 64: 499-502 (1987) | 04/00/1987 | | | 3 | | | | |
| PTX-0601 | Fatty Acids in Foods and their Health Implications, Chapter 7 (Chow, C. ed., CRC Press, 3rd ed. 2008). | 00/00/0000 | | | 3 | H | | | |
| PTX-0602 | Fatty Acids, IUPAC Compendium of Chemical Terminology, 2010. | 00/00/2010 | | | 3 | H, R | | | |
| PTX-0603 | Ganem, et al., "Chemistry of Naturally Occurring Polyamines. 1. Total Synthesis of Celacinnine, Celabenzine, and Maytenine," J Org Chem 45: 2041-2042 (1980). | 00/00/1980 | | | 3 | H, R | | | |
| PTX-0604 | Ganem, et al., "Inhibitors of Carbohydrate-Processing Enzymes: Design and Synthesis of Sugar-Shaped Heterocycles," Accounts Chem Res 29: 340-347 (1996). | 00/00/1996 | | | 3 | | | | |
| PTX-0605 | Goldstein, J., et al., "Role of Lysomal Acid Lipase in the Metabolism of Plasma Low density Lipoprotein," J Biol Chem. 250(21) 8487-8795 (1975). | 00/00/1975 | | | 3 | | | | |
| PTX-0606 | Guiochon, G. and Guillemin, C.L., "Quantitative Gas Chromatography," J Chromatogr L, 42: 588 (1988). | 00/00/1988 | | | 3 | | | | |
| PTX-0607 | Haumann, B., "What's in those capsules?" INFORM, 1(2): 116-120 (1990). | 02/00/1990 | PRV00948728 - PRV00948732 | | 3 | | | | |
| PTX-0608 | Holzer, G., "Analysis of In Situ Methylated Microbial Fatty Acid constituents by Curi-Point Pyrolysis-Gas Chromatography Mass Spectrometry," J Chromatography 468: 181-190 (1989). | 00/00/1989 | | | 3 | | | | |
| PTX-0609 | Huber, G., et al., "Synergies between Bio- and Oil Refineries for the Production of Fuels from Biomass," Angew Chem Int Edit 46: 7184-7201 (2007). | 00/00/2007 | | | 3 | H | | | |
| PTX-0610 | Huo, T., "Impact of Fatty Acyl Composition and Quantity of Triglycerides on Bioaccessibility of Dietary Carotenoids," J Agr Food Chem 55:8950-8957 (2007). | 00/00/2007 | | | 3 | H | | | |
| PTX-0611 | | 2/23/1987 | PRV00863962 - PRV00863991 | | | H | | | |
| PTX-0612 | NUMBER NOT USED | | | | | | | | |
| PTX-0613 | Jolly, C. "Dietary (n-3) Polyunsaturated Fatty Acids Suppress Murine Lymphoproliferation, Interleukin-2 Secretion, and the Formation," J Nutr pp.37-43 (1997). | 00/00/1997 | | | 3 | H | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Deposition Exhibit Number | Bates Range | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0614 | Joseph, J.D., "Fatty Acid Composition of Commercial Menhaden, Brevoortia spp., Oils, 1982 and 1983," Mar Fish Rev, 47(3): 30-37 (1985). | 00/00/1985 | | PAR00029943-PAR00029950 | 3 | | | | |
| PTX-0615 | Kremer, J., "Dietary Fish Oil and Olive Oil Supplementation in Patients with Rheumatoid Arthritis," Arthritis Rheum 33(6):810-820 (1990). | 06/00/1990 | | | 3 | H | | | |
| PTX-0616 | McKeone, B., et al., "Alterations in serum phosphatidylcholine fatty acyl species by eicosapentaenoic and docosahexaenoic ethyl esters in patients with severe hypertriglyceridemia," J Lipid Res 38:429-436 (1997). | 00/00/1997 | | | 3 | H, R | | | |
| PTX-0617 | Nieto, S., et al., "Synthesis of structured triacylglycerols containing medium-chain and long-chain fatty acids by interesterification with a stereospecific lipase from Mucor Miehei," Gracias y Aceites 50(3):1399-202 (1999). | 00/00/1999 | | | 3 | H | | | |
| PTX-0618 | NIH Guide for Grants and Contracts, (U.S. Department of Health Services, 16(18), 1987). | 5/29/1987 | | | 3 | | | | |
| PTX-0619 | Nishina, P., et al., "Effects of dietary fats from animal and plant sources on diet-induced fatty streak lesions in C57BL/6J mice," J Lipid Res 34:1413-1422 (1993). | 00/00/1993 | | | 3 | H | | | |
| PTX-0620 | Nordoy, A., et al., "Absorption of the n-3 eicosapentaenoic and docosahexaenoic acids as ethyl esters and triglycerides by humans1-3," Am J Clin Nutr, 53:1185-1190 (1991). | 00/00/1991 | | | 3 | | | | |
| PTX-0621 | Official Methods of Analysis of the Association of Official Analytical Chemists, Chapter 28 (Horwitz, W., eds., Association of Official Analytical Chemists, 12th ed. 1975). | 00/00/1975 | | | 3 | | | | |
| PTX-0622 | Omega-3-Acid Ethyl Esters Capsules: 5401 Rx only | | | TOMEG0005279-TOMEG0005292 | 2 | E | | | |
| PTX-0623 | CV of Jonathan M. Curtis, Ph.D. (Appendix A of Expert Report dated November 19, 2010) | 11/19/2010 | | | 2 | | | | |
| PTX-0624 | NUMBER NOT USED | | | | | | | | |
| PTX-0625 | Research & Development Report | | | TOMEG0005410 | 2 | IN | | | |
| PTX-0626 | Sanders, T., et al., "A comparison of the influence on plasma lipids and platelet function of supplements of w3 and w6 polyunsaturated fatty acids," Brit J Nutr 50: 521-529 (1983). | 00/00/1983 | | | 3 | | | | |
| PTX-0627 | Simpson, T., et al., "Crystallographic Study of Tristearoin," JAOCS 52:303-307 (1974). | 00/00/1974 | | | 3 | | | | |
| PTX-0628 | Special Studies Report Comparison of Omega-3 Acid Ethyl Ester Capsules, 1 g (ANDA, Teva) with RLD (Lovaza) | | | TOMEG0005422-TOMEG0005424 | 2 | IN | | | |
| PTX-0629 | Special Studies Report Comparison of Omega-3 Acid Ethyl Ester Capsules, 1 g (ANDA, Teva) with RLD (Lovaza) | | | TOMEG0005428 | 2 | IN | | | |
| PTX-0630 | Teva Lab Notebook | 00/00/08 | | TOMEG0006197-TOMEG0006205 | 1(a) | | | | |
| PTX-0631 | The Lipid Handbook (Gunstone, F.D., et al., Chapman and Hall, 1986). | 00/00/1986 | | | 3 | | | | |
| PTX-0632 | Thompson, M., et al., "Utilisation of lipids, protein, ions and energy during embryonic development of Australian oviparous skinks in the genus Lampropholis," Comp Biochem Phys A 129: 313-326 (2001). | 00/00/2001 | | | 3 | H | | | |
| PTX-0633 | U.S. Patent No. 3,082,228 | 3/19/1963 | | | | | | | |

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0634 | U.S. Patent No. 6,538,146 | 3/25/2003 | | | | | | | |
| PTX-0635 | Welti, R., et al., "Lipid species profiling: a high-throughput approach to identify lipid compositional changes and determine the function of genes involved in lipid metabolism and signaling," Physiol Metabolism pp. 337-344 (2004). | 00/00/2004 | | | 3 | H | | | |
| PTX-0636 | Yang, L.Y., et al., "Lumenal hydrolysis of menhaden and rapeseed oils and their fatty acid methyl and ethyl esters in the rat," Biochem. Cell Biol., 67: 192-203 (1989). | 00/00/1989 | | | 3 | | | | |
| PTX-0637 | Omega-3-Acid Ethyl Esters Capsules, RX Information | | TOMEG0020599-TOMEG0020608 | | 2 | IN, DUP(0622) | | | |
| PTX-0638 | Special Studies Report Comparison of Omega-3 Acid Ethyl Ester Capsules, 1 g (ANDA, Teva) with RLD (Lovaza) | 5/27/2009 | TOMEG0005484-TOMEG0005490 | | 2 | | | | |
| PTX-0639 | Zhou, Z., et al., "Fatty Acid Composition of Three Rice Varieties Following Storage," J Cereal Sci 00:1-9 (2002). | 00/00/2002 | | | 3 | H, R | | | |
| PTX-0640 | NUMBER NOT USED | | | | | | | | |
| PTX-0641 | NUMBER NOT USED | | | | | | | | |
| PTX-0642 | NUMBER NOT USED | | | | | | | | |
| PTX-0643 | NUMBER NOT USED | | | | | | | | |
| PTX-0644 | Ackman, R.G., "Empirical Relationships Between Iodine Value and Polyunsaturated Fatty Acid Content in Marine Oils and Lipids," The Journal of the American Oil Chemists' Society, 385-389 (1966). | 00/00/1966 | | | 3 | H | | | |
| PTX-0645 | Ackman, R.G., "Oils and Fats Group International Lecture: The Year of the Fish Oils," Chemistry and Industry, 139-145 (March 7, 1988). | 3/7/1988 | | | 3 | | | | |
| PTX-0646 | Ackman, R.G., Ratnayake, W.M.N., and Olsson, B., "The Basic' Fatty Acid Composition of Atlantic Fish Oils: Potential Similarities Useful for Enrichment of Polyunsaturated Fatty Acids by Urea Complexation," JAOCS, 65(1): 136-138 (1988). | 01/00/1988 | | | 3 | H | | | |
| PTX-0647 | Firestone, D. and Horwitz, W., "IUPAC Gas Chromatographic Method for Determination of Fatty Acid Composition: Collaborative Study," AOAC, 62(4): 709-721 (July 1979). | 07/00/1979 | | | 3 | | | | |
| PTX-0648 | Gunstone, F., The Chemistry of Oils and Fats: Sources, Composition, Properties and Uses (Blackwell Publishing Ltd 2004) | 00/00/2004 | | | 3 | | | | |
| PTX-0649 | Petursson, S., "Clarification and Expansion of Formulas in AOCS Recommended Practice Cd 1C-85 for the Calculation of Iodine Value from FA Composition," JAOCS, 79(6): 621-622 (2002). | 00/00/2002 | | | 3 | H, R | | | |
| PTX-0650 | Sathivel, S., et al., "Thermal Degradation of FA and Catfish and Menhaden Oils at Different Refining Steps," JAOCS, 80(11): 1131-1134 (2003). | 00/00/2003 | | | 3 | H, R | | | |
| PTX-0651 | Ackman, R.G., Progress in the Chemistry of Fats and Other Lipids, (Ralph T. Holman ed.) (Pergamon Press 1972). | 00/00/1972 | | | 3 | H | | | |
| PTX-0652 | Food Fats and Oils, (the Technical Committee of the Institute of Shortening and Edible Oils, Inc.) Institute of Shortening and Edible Oils, Inc., 2006). | 00/00/2006 | | | 3 | H, R | | | |

Pretrial Order Exhibit F

March 8, 2011

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0653 | Standard Methods for the Analysis of Oils, Fats and Derivatives, (Blackwell Scientific Publications 1987) | 00/00/1987 | | | 3 | H | | | |
| PTX-0654 | Standard Methods for the Analysis of Oils, Fats and Soaps, (Pergamon Press 1977) | 00/00/1977 | | | 3 | H, R | | | |
| PTX-0655 | U.S. Patent No. 5,106,542 | | | | | | | | |
| PTX-0656 | Fatty Acid Composition by Gas Chromatography, AOCS Official Method Ce 1-62, 1-4 (1997). | 00/00/1997 | | | 3 | | | | |
| PTX-0657 | Preparation of Methyl Esters of Fatty Acids, AOCS Official Method Ce 2-66, 1-2 (1997). | 00/00/1997 | | | 3 | | | | |
| PTX-0658 | Proximate and Fatty Acid Composition of 40 Southeastern U.S. Finfish Species, NOAA Technical Report NMFS 54, 1-23 (June 1997). | 06/00/1997 | | | 3 | | | | |
| PTX-0659 | Module 2: CTD Summaries | | PAR00006734-PAR00006741 | | 2 | | | | |
| PTX-0660 | U.S. Patent No. 4,675,132 | 6/23/1987 | | | | | | | |
| PTX-0661 | U.S. Patent No. 4,692,280 | 9/8/1987 | | | | | | | |
| PTX-0662 | Lawson, L.D. and Hughes, B.G., "Human Absorption of Fish Oil Fatty Acids as Triacylglycerols, Free Acids, or Ethyl Esters," Biochem Bioph Res Co., 152: 328-335 (1988). | 4/15/1988 | | | 3 | | | | |
| PTX-0663 | NIH Guide for Grants and Contracts, (U.S. Department of Health Services, 17(5), 1988). | 2/18/1988 | APOMEGA038339-APOMEGA038350 | Shahidi 10 | 3 | | | | |
| PTX-0664 | Joseph, J.D. and Ackman, R.G., "Capillary Column Gas Chromatographic Method for Analysis of Encapsulated Fish Oils and Fish Oil Ethyl Esters: Collaborative Study," J AOAC Int, 75(3): 488-506 (1992). | 00/00/1992 | | Kuksis 8 | 3 | H | | | |
| PTX-0665 | Kuksis, A., "Progress in the Analysis of Lipids IX: Gas Chromatography, Part I," Fette Seifen Anstrichmittel, (73) 2: 130-138 (1971), (German) | 00/00/1971 | | Kuksis 5, Rizvi 014 | 3 | | | | |
| PTX-0666 | Nilsson, W.B., et al., "Fractionation of Menhaden Oil Ethyl Esters Using Supercritical Fluid CO₂," JAOCS, 65(1): 109-117 (1988) | 01/00/1988 | | Rizvi 009 | 3 | | | | |
| PTX-0667 | Simons, L.A., et al., "On the Effects of Dietary n-3 Fatty Acids (Maxepa) on Plasma Lipids and Lipoproteins in Patients with Hyperlipidaemia," Atherosclerosis, 54: 75-88 (1985). | 00/00/1985 | APOMEGA016291-APOMEGA016304 | Simons 7, Rosenthal 5, Arora 12 | 3 | | | | |
| PTX-0668 | CV of James F. Davis (Exhibit A of Expert Report dated November 19, 2010) | 11/19/2010 | | | | | | | |
| PTX-0669 | NUMBER NOT USED | | | | | | | | |
| PTX-0670 | NUMBER NOT USED | | | | | | | | |
| PTX-0671 | CV of Douglas G. Hayes, Ph.D. (Appendix A to Expert Report dated November 19, 2010) | 11/19/2010 | | | | | | | |
| PTX-0672 | Publications of Bruce Ganem | | | Ganem 4 | | IN, R, E | | | |
| PTX-0673 | NUMBER NOT USED | | | | | | | | |
| PTX-0674 | Japanese Laid-Open Patent Application S57-149400 | 9/14/1982 | | Ganem 7 | | | | | |
| PTX-0675 | NUMBER NOT USED | | | | | | | | |
| PTX-0676 | NUMBER NOT USED | | | | | | | | |
| PTX-0677 | NUMBER NOT USED | | | | | | | | |
| PTX-0678 | NUMBER NOT USED | | | | | | | | |
| PTX-0679 | Hayes, D. (2005), Purification of Free Fatty Acids via Urea Inclusion Compounds. Handbook of Functional Lipid (pp.75-86). | 3/28/2005 | | | 3 | | | | |

Pretrial Order Exhibit F

March 8, 2011

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0680 | Hayes, D., "Free Fatty Acid Fractionation via Urea Inclusion Compounds," Inform. 13: 832-834 (Nov. 2002). | 11/00/2002 | | | 3 | | | | |
| PTX-0681 | Hayes, D., "Urea Inclusion compound formation," Inform. 13:781-783 (Oct. 2002). | 10/00/2002 | | | 3 | | | | |
| PTX-0682 | Iverson, J., et al., "Correlation of Fatty Acid Structure with Preferential Order of Urea Complex Formation," JAOCS 50(5):1111-1118 (1967). | 10/00/1967 | | | 3 | | | | |
| PTX-0683 | NUMBER NOT USED | | | | | | | | |
| PTX-0684 | Bronsgeest-Schoute, H., et al., "The Effect of Various intakes of w3 fatty acids on the blood lipid composition in healthy human subjects," Am J Clin Nutr 34: 1752-1757 (Sept. 1981). | 09/00/1981 | | | 3 | | | | |
| PTX-0685 | NUMBER NOT USED | | | | | | | | |
| PTX-0686 | NUMBER NOT USED | | | | | | | | |
| PTX-0687 | Ham, B., et al., "Calculating the Iodine Value for Marine Oils from Fatty Acid Profiles," JAOCS 75(10):1445-6 (1998). | 00/00/1998 | | | 3 | | | | |
| PTX-0688 | U.S. Patent No. 4, 377,526. | 3/22/1983 | | | | R | | | |
| PTX-0689 | FDA - Approved Drugs: Questions & Answers, http://www.fda.gov/Drugs/ResourcesForYou/Consumers/U CM054420. | | | | | | | | |
| PTX-0690 | FDA - FDA Drugs Review Process: Ensuring Drugs are Safe and Effective, http://www.fda.gov/Drugs/ResourcesForYou/Consumers/u cm143534.htm. | | | | | | | | |
| PTX-0691 | Comparison of 2007 and 2008 Allocation Factors | 10/15/2008 | PRV01206512-PRV01206513 | | 1(b) | | | | |
| PTX-0692 | NUMBER NOT USED | | | | | | | | |
| PTX-0693 | In the pharmacy, Omega-3 supplements are most often recommended for substitution of Lovaza, followed by statins (2007 research) | 00/00/07 | LOVAZA0024910 | | | IN, A, H, F | | | |
| PTX-0694 | Lovaza - Need to increase awareness and perception | | LOVAZA0398391 | | | IN, H, F | | | |
| PTX-0695 | Lovaza - Relevant managed care dialogue with physicians | | LOVAZA0398398 | | | IN, H, F | | | |
| PTX-0696 | Lovaza 2009 Strategic Plan | 00/00/09 | LOVAZA0639019-LOVAZA0639036 | | | | | | |
| PTX-0697 | Lovaza Brand Overview | | LOVAZA0599343-LOVAZA0599358 | | | | | | |
| PTX-0698 | Lovaza Managed Marketing Integration Webcast Update | | LOVAZA0599533-LOVAZA0599578 | | | | | | |
| PTX-0699 | Lovaza Outperforms TriCor and Niaspan's Total Prescription Launch Curves | 2/26/2008 | LOVAZA0025217 | | | R | | | |
| PTX-0700 | Lovaza Pronova/GSK Meeting US Business Update - Judy Stewart | | PRV00836899-PRV00836928 | | 1(b) | | | | |
| PTX-0701 | Lovaza/GSK Meeting US Business Update - Judy Stewart | | LOVAZA0639845-LOVAZA0639902 | | 1(b) | R | | | |
| PTX-0702 | Market Research conducted with physicians | | PRV00836904 | | 1(b) | IN, A, R | | | |
| PTX-0703 | Omacor Drug Approval Package, http://www.accessdata.fda.gov/drugsatfda_docs/nda/200 4/21-654_Omacor.cfm. | | | | | | | | |
| PTX-0704 | Omacor Physician ATU Wave 1 present to Reliant | 9/23/2005 | LOVAZA0253703-LOVAZA0253745 | | | | | | |
| PTX-0705 | Prescribing Primary Care and Cardiology Networks | 03/00/2008 | PRV01210200-PRV01210239 | | 1(b) | | | | |

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0706 | NUMBER NOT USED | | | | | | | | |
| PTX-0707 | NUMBER NOT USED | | | | | | | | |
| PTX-0708 | Reliant Pharmaceuticals Inc Competitive Sales Team Support (NSD) | | LOVAZA0025330 | | | IN, R | | | |
| PTX-0709 | Reliant Pharmaceuticals Inc Brand Message | | LOVAZA0025271 | | | IN, R | | | |
| PTX-0710 | Reliant Pharmaceuticals Inc Lovaza Marketing Overview | 9/00/07 | LOVAZA0025255-LOVAZA0025292 | | | R | | | |
| PTX-0711 | Reliant Pharmaceuticals Inc NSD Market Contact Share of Voice | | LOVAZA0025331 | | | IN, R | | | |
| PTX-0712 | Samuelson, P., and William C. Nordhaus, ECONOMICS 49, (McGraw-Hill 2001) | 00/00/2001 | | | 3 | | | | |
| PTX-0713 | NUMBER NOT USED | | | | | | | | |
| PTX-0714 | Amended and Restated License & Supply Agreement between Pronova Biocare and Abbott Laboratories | 12/19/2003 | PRV01787352-PRV01787392 | | 1(a) | | | | |
| PTX-0715 | Amendment No. 1 to Amended and Restated License & Supply Agreement between Pronova Biocare and Abbott Laboratories | 11/11/2004 | PRV01787393-PRV01787405 | | 1(a) | | | | |
| PTX-0716 | Amendment to No. 1 to License and Supply Agreement between Pronova Biocare and Reliant Pharmaceuticals | 11/19/2004 | PRV00827433-PRV00827441 | | 1(a) | | | | |
| PTX-0717 | Ceccelli, A., "The Importance of Doctors' and Patients' Preferences in the Prescription Decision," The Journal of Industrial Economics, Vol. 48, No. 3 (September 2000) | 9/00/2000 | | | 3 | H | | | |
| PTX-0718 | Audited Use of Tricor and Lovaza by TG Level | 04/00/2008 | LOVAZA0024871 | | | IN, R | | | |
| PTX-0719 | Berndt, E., "Pharmaceuticals in U.S. Health Care: Determinants of Quantity and Price," Journal of Economic Perspectives, Vol. 16 No. 4, 2002. | 00/00/02 | | | 3 | H | | | |
| PTX-0720 | Berndt, E., "To Inform or Persuade? Direct-to-Consumer Advertising of Prescription Drugs," New England Journal of Medicine, Vol. 352, No. 4, 2005. | 00/00/05 | | | 3 | H | | | |
| PTX-0721 | Berndt, E., et al., "An Analysis of the Diffusion of New Antidepressants: Variety, Quality and Marketing Efforts," The Journal of Mental Health Policy and Economics, Vol. 5, 2002. | 00/00/02 | | | 3 | H | | | |
| PTX-0722 | Bowman, D., et al., "Order of Entry as a Moderator of the Effect of the Marketing Mix on Market Share," Marketing Science, Vol. 15, No. 3, 1996. | 00/00/96 | | | 3 | H, R | | | |
| PTX-0723 | Donohue, Julie M.,et al., "A Decade of Direct-to-Consumer Advertising of Prescription Drugs," New England Journal of Medicine, Vol. 357, No. 7, 2007. | 5/16/2007 | | | 3 | | | | |
| PTX-0724 | Fax attaching singed letter re Disclosure of Confidential Material to GSK | 2/19/2008 | PRV00856725-PRV00856728 | | 1(a) | | | | |
| PTX-0725 | GlaxoSmithKline to acquire Reliant Pharmaceuticals, http://www.gsk.com/media/pressreleases/2007/2007_11_21_GSK1147.htm. | | | | | | | | |
| PTX-0726 | Urban, G.L., et al., "Market Share Rewards to Pioneering Brands: An Empirical Analysis and Strategic Implications," Management Science, 32(6) (1986). | 6/00/86 | | | 3 | | | | |
| PTX-0727 | GSK Rolls Out New DTC Ads for Lovaza, http://www.mmm-online.com/gsk-rolls-out-new-dtc-ads-for-lovaza/printarticle/167473. | 4/6/2010 | | | | | | | |

March 8, 2011

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0728 | Learn About Triglycerides, http://www.lovaza.com/triglycerides/learn-about-triglycerides.html. | | | | | | | | |
| PTX-0729 | License & Supply Agreement between Pronova Biocare and Reliant Pharmaceuticals Inc. | 8/9/2004 | PRV01565480-PRV01565601 | | 1(a) | | | | |
| PTX-0730 | NUMBER NOT USED | | | | | | | | |
| PTX-0731 | Lovaza Glossary, http://www.lovaza.com/glossary.html. | | | | | | | | |
| PTX-0732 | Lovaza Managed Markets Refresher Training October 2008 | 10/00/2008 | LOVAZA0599711-LOVAZA0599787 | | | | | | |
| PTX-0733 | Marketwire - Pronova BioPharma Received 2009 Frost & Sullivan Award for Excellence in Financial & Risk Management, http://www.marketwire.com/press-release/Pronova-BioPharma-receives-2009-Frost-Sullivan-Award-Excellence-Financial-Risk-Management-1041182.htm. | 9/8/2009 | | | | | | | |
| PTX-0734 | Mizik, N. et al., "Are Physicians 'Easy Marks'?: Quantifying the Effects of Detailing and Sampling on New Prescriptions," Management Science, Vol. 50, No. 12, December 2004. | 12/00/04 | | | 3 | H | | | |
| PTX-0735 | Mogelefsky, D., Smooth Operators , INCENTIVE, May 1, 2000. | 5/1/2000 | | | 3 | | | | |
| PTX-0736 | Omacor Physician ATU Wave 3 present to Reliant | 2/27/2006 | LOVAZA0253749-LOVAZA0253798 | | | R | | | |
| PTX-0737 | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluation, http://www.accessdata.fda.gov/scripts/cder/ob/docs/obdetail.cfm?Appl_No=021654&TABLE1=OB_Rx. | | | | | | | | |
| PTX-0738 | Prescribing Primary Care and Cardiology Networks | 04/00/2009 | PRV01210240-PRV01210290 | | 1(b) | A, R | | | |
| PTX-0739 | Pronova BioPharma ASA Research Report | 9/10/2007 | PRV01607275-PRV01607275 | | 3 | | | | |
| PTX-0740 | Pronova Presentation - Conversely, Fibrates, Niaspan and Omacor are used primarily for hypertriglyceridemia and mixed dyslipidemia with HTG... | 5/11/2007 | PRV01209917 | | 1(b) | IN, A, R, F | | | |
| PTX-0741 | Pronova Presentation - In Practice, however, KOLS tend to go beyond published NCEP Guidelines | 4/24/2007 | PRV01606381 | | 1(b) | IN, A, R | | | |
| PTX-0742 | Pronova Presentation For Each Product in the Market Basket... | 5/11/2007 | PRV01203335 | | 1(b) | IN, A, R | | | |
| PTX-0743 | Pronova Presentation For Each Product in the Market Basket... | 5/11/2007 | PRV01209939 | | 1(b) | IN, A, R | | | |
| PTX-0744 | Pronova Presentation Lipitor s the preferred treatment for mixed dyslipidemia | 5/11/2007 | PRV01209969 | | 1(b) | IN, A, R | | | |
| PTX-0745 | NUMBER NOT USED | | | | | | | | |
| PTX-0746 | Reliant Pharmaceuticals Inc Presentation to Analysts | 7/30/2007 | PRV01583047-PRV01583096 | | 1(b) | | | | |
| PTX-0747 | Rosenthal et al., "Promotion of Prescription Drugs to Consumers," New England Journal of Medicine, Vol. 346, No. 7, 2002. | 2/14/2002 | | | 3 | | | | |
| PTX-0748 | Pronova BioPharma: What is Omacor? | 12/18/2007 | PRV00920318 | | 3 | A, R, F, IN | | | |
| PTX-0749 | Lovaza Product Label, http://www.accessdata.fda.gov/drugsatfda_docs/label/2009/021654s020lbl.pdf. | | | | | | | | |

Pretrial Order Exhibit F

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0750 | Narayanan, S., et al., "Temporal Differences in the Role of Marketing Communication in New Product Categories," J. Market. Res. 42(3): 278-290 (2005). | 08/30/2005 | | | 3 | | | | |
| PTX-0751 | "Why do I Need a Prescription?" Lovaza.com | | | | | I, A, H, F, R | | | |
| PTX-0752 | NUMBER NOT USED | | | | | A, IN, H, F, R | | | |
| PTX-0753 | Definition of Dyslipidemia, http://www.medterms.com/script/main/art.asp?articlekey=33979. | | | | | | | | |
| PTX-0754 | NUMBER NOT USED | | | | | | | | |
| PTX-0755 | NUMBER NOT USED | | | | | | | | |
| PTX-0756 | NUMBER NOT USED | | | | | | | | |
| PTX-0757 | NUMBER NOT USED | | | | | | | | |
| PTX-0758 | NUMBER NOT USED | | | | | | | | |
| PTX-0759 | Tab 3 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0760 | Tab 4 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0761 | Tab 5 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0762 | Tab 6 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0763 | Tab 7 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0764 | Tab 8 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0765 | Tab 9 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0766 | Tab 10 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0767 | Tab 11 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0768 | Tab 12 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0769 | Tab 13 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0770 | Tab 14 to Jarosz Rebuttal Report | | | | | IN, F, A, H, DEM | | | |
| PTX-0771 | http://www.pronova.com/Home/Media/Fact_sheet/?mod ule=Articles; action=Article.publicShow;ID=271;template=print. | | | | 1(a) | A, E, F, H, IC, R, 26 | | | |
| PTX-0772 | http://www.pronova.com. | | | | 1(a) | A, E, F, H, 26 | | | |
| PTX-0773 | http://www.lovaza.com. | | | | | A, E, F, H, R, 26 | | | |
| PTX-0774 | http://www.gsk.com/media/pressreleases/2007/2007_12_19_GSK1168.html | | | | | H | | | |
| PTX-0775 | http://www.accessdata.fda.gov/scripts/cder/ob/docs/tem ptx.cfm. | | | | | A, IN, E, F, H, R, 26 | | | |
| PTX-0776 | http://www.accessdata.fda.gov/scripts/cder/ob/docs/pate xchtew.cfm?Appl_No=021 6548;Product_No=001&table1=OB_Rx. | | | | | H | | | |
| PTX-0777 | http://us-gsk.com/products/assets/us_lovaza.pdf | | | | | H | | | |

March 8, 2011

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0778 | http://pharmtech.findpharma.com/pharmtech/article/articleDetail.jsp?id=475773. | | | | | H | | | |
| PTX-0779 | Ann C Skulas-Ray, Sheila G West, Michael H Davidson and Penny M Kris-Etherton "Omega-3 Fatty Acid Concentrates in the Treatment of Moderate Hypertriglyceridemia." | | | | | H | | | |
| PTX-0780 | Reliant Pharmaceuticals Outlook | 09/00/2007 | LOVAZA0025199 - LOVAZA0025292 | | 3 | H | | | |
| PTX-0781 | Reliant Pharmaceuticals, Inc. Sales and Marketing | 09/00/2007 | LOVAZA0025312 - LOVAZA0025388 | | | H | | | |
| PTX-0782 | Survey of Consumers and Physicians on Awareness of Lipid Subfractions, Conducted Harris Interactive For National Lipid Association | 08/00/2006 | LOVAZA0110877 - LOVAZA0111027 | | | E, F, H, R, 403, 26 | | | |
| PTX-0783 | Omacor Physician ATU Wave 3 Presented to Reliant Pharmaceuticals, Inc. Presented by Micromarketing Strategy Partners | 2/27/05 | LOVAZA0253749 - LOVAZA0253865 | | | | | | |
| PTX-0784 | The Omacor Learning Program, Module Seven Omacor Competition | 00/00/2006 | LOVAZA0262097 - LOVAZA0262156 | | | E, F, 26 | | | |
| PTX-0785 | Lovaza omega-3 acid ethyl esters 2009 Tactical Plan, GlaxoSmithKline | 00/00/2009 | LOVAZA0398388 - LOVAZA0398417 | | | | | | |
| PTX-0786 | Lovaza omega-3 acid ethyl esters Pronova/GSK Meeting US Business Update - Judy Stewart, GlaxoSmithKline | 00/00/2009 | LOVAZA0639845 - LOVAZA0639902 | | | | | | |
| PTX-0787 | GSK - Pronova Business Meeting | 8/7/08 | PRV00836875 - PRV00836891 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0788 | GSK - Pronova K855E oil Supply Strategic Review | 5/16/08 | PRV00866044 - PRV00866055 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0789 | GSK - Pronova Telecon | 12/19/08 | PRV00866210 - PRV00866242 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0790 | Meeting GSK & Pronova | 09/09/0000 | PRV01202354 - PRV01202410 | | 1(b) | A, E, F, H, I, R, 26 | | | |
| PTX-0791 | GSK and Pronova - Supply Chain Discussions | 1/21/08 | PRV01202509 - PRV01202536 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0792 | Prescribing Primary Care and Cardiology Networks | 01/00/2009 | PRV01209628 - PRV01209668 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0793 | Prescribing Primary Care and Cardiology Networks | 11/00/2008 | PRV01210481 - PRV01210570 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0794 | Prescribing Primary Care and Cardiology Networks | 07/00/2008 | PRV01210571 - PRV01210614 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0795 | Prescribing Primary Care and Cardiology Networks | 09/00/2008 | PRV01210615 - PRV01210663 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0796 | Prescribing Primary Care and Cardiology Networks | 10/00/2008 | PRV01210664 - PRV01210715 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0797 | Prescribing Primary Care and Cardiology Networks | 06/00/2008 | PRV01210722 - PRV01210765 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0798 | Prescribing Primary Care and Cardiology Networks | 05/00/2008 | PRV01210766 - PRV01210810 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0799 | Partner Update Subject 21/2009 GSK and Solvay Board meeting | 03/00/2009 | PRV01324497 - PRV01324515 | | 1(b) | H | | | |
| PTX-0800 | United States - Reliant Pharmaceuticals, Sandefjord | 11/9/05 | PRV01326441 - PRV01326477 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0801 | Presentation to Pronova Omacor - KBS Abbott Laboratories Ross Products Division | 9/15/03 | PRV01374664 - PRV01374683 | | 1(b) | A, E, F, H, R, 26 | | | |

March 8, 2011

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0802 | Investor Roundtable Presentation, David Pernock Senior VP General Pharma/Vaccines GSK | 00/00/0000 | PRV01550441 - PRV01550499 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0803 | Meeting GSK | 4/29/08 | PRV01550513 - PRV01550531 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0804 | NUMBER NOT USED | | | | | | | | |
| PTX-0805 | Prescribing Primary Care and Cardiology Networks | 04/00/2008 | PRV01612159 - PRV01612204 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0806 | Prescribing Primary Care and Cardiology Networks | 02/00/2008 | PRV01622443 - PRV01622453 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0807 | Reliant Pharmaceuticals, Inc. Presentation Prospective Lenders | 02/00/2007 | PRV01640355 - PRV01640390 | | 1(b) | H | | | |
| PTX-0808 | Amendment No. 2 License & Supply Agreement between Pronova Biocare A.S. and Reliant Pharmaceuticals, Inc. | 3/27/06 | PRV01662173 - PRV01662175 | | 1(b) | A, E, F, H, I, R, 26 | | | |
| PTX-0809 | Pronova Biocare Assessing US Opportunities for Omacor, IMS | 5/11/07 | PRV00838010 - PRV00838097 | | 1(b) | H | | | |
| PTX-0810 | UBS Investment Research Pronova Biopharma Q3 beats expectations and CEO change | 11/4/08 | PRV00919191 - PRV00919205 | | 3 | A, E, F, H, I, R, 26 | | | |
| PTX-0811 | Arctic Securities Pharmaceticals IPO Pronova BioPharma ASA Lubricant of Life | 9/5/07 | PRV00919854 - PRV00919919 | | 3 | H | | | |
| PTX-0812 | Pronova BUY NOK 30 DnBNOR Markets | 11/22/07 | PRV00920177 - PRV00920198 | | 1(b) | H | | | |
| PTX-0813 | UBS Investment Research Pronova Biopharma The dominant omega-3 derived drug producer | 12/18/07 | PRV00920255 - PRV00920355 | | 3 | H | | | |
| PTX-0814 | Pronova Biocare Clinical & Commercial Assessment of Omacor/Lovaza in the United States, IMS | 08/00/2007 | PRV01203094 - PRV01203223 | | 1(b) | H | | | |
| PTX-0815 | Pronova Biocare Clinical & Commercial Assessment of Omacor/Lovaza in the United States, IMS | 5/11/07 | PRV01203326 - PRV01203342 | | 1(b) | H | | | |
| PTX-0816 | Pronova BioPharma Forecast Update: Lovaza Forecast (2006-2016) prepared Thomas Andersen & Harald Moen, IMS | 10/15/08 | PRV01206461 - PRV01206532 | | 1(b) | H | | | |
| PTX-0817 | Pronova Biocare Assessing US Opportunities for Omacor, IMS | 5/11/07 | PRV01209848 - PRV01210026 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0818 | Healthcare Norway, Initiation of Coverage, Pronova A valuable production asset in the cholesterol market, SEB | 8/6/08 | PRV01478822 - PRV01478853 | | 3 | A, E, F, H, R, 26 | | | |
| PTX-0819 | Press Release: Reliant Pharmaceuticals Announces U.S. Launch of Omacor; First Presciption Omega-3 Product | 10/5/05 | PRV01564193 - PRV01564197 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0820 | U.S. Omega-3 and Omega-6 PUFA Ingredients Markets 4938-88, Frost and Sullivan | 00/00/2006 | PRV01590465 - PRV01590670 | | 3 | A, E, F, H, R, 26 | | | |
| PTX-0821 | Pronova Biocare Assessing US Opportunities for Omacor, IMS | 4/24/07 | PRV01606362 - PRV01606423 | | 1(b) | H | | | |
| PTX-0822 | Pronova BioPharma End-user sales numbers for December DnBNOR | 2/11/09 | PRV01631312 - PRV01631317 | | 1(b) | A, E, F, H, R, 26 | | | |
| PTX-0823 | Arctic Securities Pharmaceticals Result Analysis Pronova Biopharma ASA | 2/12/08 | PRV01634578 - PRV01634589 | | 3 | A, E, F, H, R, 26 | | | |
| PTX-0824 | Par Pharmaceuticals Form 10-K 2006. | 00/00/2006 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0825 | Par Pharmaceuticals Form 10-K 2007. | 00/00/2007 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0826 | Par Pharmaceuticals Form 10-K 2008. | 00/00/2008 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0827 | Par Pharmaceuticals Form 10-K 2009. | 00/00/2009 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0828 | Par Pharmaceuticals Form 10-K 2010. | 00/00/2010 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0829 | Teva Pharmaceuticals Form 20-F 2006. | 00/00/2006 | | | 1(a) | A, E, F, H, I, R, 26 | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0830 | Teva Pharmaceuticals Form 20-F 2007. | 00/00/2007 | | | 1(a) | A, E, F, H, I, R, 26 | | | |
| PTX-0831 | Teva Pharmaceuticals Form 20-F 2008. | 00/00/2008 | | | 1(a) | A, E, F, H, I, R, 26 | | | |
| PTX-0832 | Teva Pharmaceuticals Form 20-F 2009. | 00/00/2009 | | | 1(a) | A, E, F, H, I, R, 26 | | | |
| PTX-0833 | GSK 2007 Annual Report. | 00/00/2007 | | | | | | | |
| PTX-0834 | GSK 2008 Annual Report. | 00/00/2008 | | | | A, E, F, H, R, 26 | | | |
| PTX-0835 | GSK 2009 Annual Report | 00/00/2009 | | | | A, E, F, H, R, 26 | | | |
| PTX-0836 | NUMBER NOT USED | | | | | | | | |
| PTX-0837 | Pronova Biopharma 2007 Annual Report | 00/00/2007 | | | 1(a) | A, E, F, H, I, R, 26 | | | |
| PTX-0838 | Pronova Biopharma 2008 Annual Report | 00/00/2008 | | | 1(a) | H | | | |
| PTX-0839 | Pronova Biopharma 2009 Annual Report | 00/00/2009 | | | 1(a) | A, E, F, H, I, R, 26 | | | |
| PTX-0840 | Pronova Biopharma 2007 Q3 Results | 00/00/2007 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0841 | Pronova Biopharma 2007 Q4 Results | 00/00/2007 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0842 | Pronova Biopharma 2008 Q1 Results | 00/00/2008 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0843 | Pronova Biopharma 2008 Q2 Results | 00/00/2008 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0844 | Pronova Biopharma 2008 Q3 Results | 00/00/2008 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0845 | Pronova Biopharma 2008 Q4 Results | 00/00/2008 | | | 1(a) | A, E, F, H, I, R, 26 | | | |
| PTX-0846 | Pronova Biopharma 2009 Q1 Results | 00/00/2009 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0847 | Pronova Biopharma 2009 Q2 Results | 00/00/2009 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0848 | Pronova Biopharma 2009 Q3 Results | 00/00/2009 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0849 | Pronova Biopharma 2009 Q4 Results | 00/00/2009 | | | 1(a) | A, E, F, H, R, 26 | | | |
| PTX-0850 | Schmalensee, R., "Product Differentiation Advantages of Pioneering Brands," The American Economic Review, Vol. 72, No. 3, 1982. | 00/00/82 | | | 3 | | | | |
| PTX-0851 | | | PRV00040577-PRV00040702 | | 2 | | | | |
| PTX-0852 | | | PRV00021735-PRV00021825 | | 2 | E, F, R, 26, IN | | | |
| PTX-0853 | | | PRV00028311-PRV00028405 | | 2 | E, F, R, 26, IN | | | |
| PTX-0854 | | | PRV00031543-PRV00031700 | | 2 | E, F, R, 26, IN | | | |
| PTX-0855 | | | PRV01019955-PRV01020020 | | 2 | | | | |
| PTX-0856 | | | PRV01020022-PRV01020056 | | 2 | | | | |

Pretrial Order Exhibit F

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0857 | | | PRV00058657-PRV00058775 | | 2 | E, F, R, 26, IN | | | |
| PTX-0858 | | | PRV00059131-PRV00059202 | | 2 | | | | |
| PTX-0859 | | | PRV00024492-PRV00024585 | | 2 | E, F, R, 26, IN | | | |
| PTX-0860 | Annotated Sales Aid for Lovaza (omega-3-acid ethyl esters) | | LOVAZA00023655-LOVAZA00003667 | | | H | | | |
| PTX-0861 | Appendix F Individual Data - Lipids Vol. 84 pg 59-65 | | PRV00043813-PRV00043819 | | | | | | |
| PTX-0862 | Appendix G Individual Data - Lipids Hazleton Vol. 78 pg 85-104 | | PRV00042069-PRV00042088 | | | | | | |
| PTX-0863 | Attribute ratings tests were also conducted to inform the Omacor expanded Label and GISSI Trial life cycle events | 8/00/07 | PRV01203115 | | | A, E, F, H, IN, R, 26 | | | |
| PTX-0864 | Atcouly, P., "Do Pharmaceutical Sales Respond to Scientific Evidence?" Journal of Economics & Management Strategy, Vol. 11, No. 4, Winter 2002. | 00/00/02 | | | 3 | H | | | |
| PTX-0865 | Bloomfield, H., et al., "Gemfibrozil for the Secondary Prevention of Coronary Heart Disease in Men with Low Levels of High-Density Lipoprotein Cholesterol" New Engl J Med 341:410-418 (1999) | | | | 3 | H | | | |
| PTX-0866 | Center for Drug Evaluation and Research Approval Package for Application Number 21-654 Medical Reviews | | PRV01188125-PRV01188179 | | | | | | |
| PTX-0867 | Chan, D. et al., "Factorial Study of the effects of atorvastatin and fish oil on dyslipidaemia in visceral obesity" Eur J Clin Invest 32:429-436 (2002) | | | | 3 | H | | | |
| PTX-0868 | Copy of selected slides from GSK presentation half January 8, 2008 | 1/8/2008 | PRV01206663-PRV01206666 | | 3 | H | | | |
| PTX-0869 | Davidson, M., et al., "Efficacy and Tolerability of Adding Prescription Omega-3 Fatty Acids 4 g/d to Simvastatin 40 mg/d in Hypertriglyceridemic Patients: An 8-week, Randomized, Double-Blind, Placebo-Controlled Study" Clinical Therapeutics Vol. 29 No. 7 (2007) | | | | 3 | H | | | |
| PTX-0870 | Detection, Evaluation, and Treatment of High Blood Cholesterol in Adults (Adult treatment panel III) Final Report, Third Report of the National Cholesterol Education Program (NCEP) Expert Panel (9/2002) | | | | | E, F, R, 26 | | | |
| PTX-0871 | Dietary supplementation with n-3 polyunsaturated fatty acids and vitamin E after myocardial infarction: results of the GISSI-Prevenzione trial Lancet Vol. 354 pg 447-55 (1999) | | | | 3 | H | | | |
| PTX-0872 | Durrington, P., et al., "An Omega-3 polyunsaturated fatty acid concentrate administered for one year decreased triglycerides in simvastatin treated patients with hypertriglyceridaemia" Heart 85:554-548 (2001) | | | | 3 | H | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0873 | | | PRV00041560-PRV00041663 | | 2 | | | | |
| PTX-0874 | | | PRV00043367-PRV00043459 | | 2 | | | | |
| PTX-0875 | | | PRV00020623-PRV00020720 | | 2 | | | | |
| PTX-0876 | | | PRV00019252-PRV00019336 | | 2 | | | | |
| PTX-0877 | Harris, W., et al., "Safety and efficacy of Omacor in severe hypertriglyceridemia" Cardiovasc Risk Fact 4:385-391 (1997) | | | | 3 | H | | | |
| PTX-0878 | Lipid Values Vol. 195 pg 2-52 | | PRV00059527-PRV00059577 | | 3 | | | | |
| PTX-0879 | NDA No. 21-654 Ross Products Division, Abbott Laboratories Omacor Hypertriglyceridemia Indication Statistics Section | 2/00/1987 | PRV00041963-PRV00042211 | | 2 | | | | |
| PTX-0880 | NDA No. 21-654 Ross Products Division, Abbott Laboratories Omacor Hypertriglyceridemia Indication Statistics Section | 2/00/87 | PRV00043733-PRV00043916 | | 2 | | | | |
| PTX-0881 | NDA No. 21-654 Ross Products Division, Abbott Laboratories Omacor Hypertriglyceridemia Indication Statistics Section | 2/00/87 | PRV00046598-PRV00046755 | | 2 | | | | |
| PTX-0882 | Nordoy, A., et al., "Effects of Simvastatin and omega-3 fatty acids on plasma lipoproteins and lipid peroxidation in patients with combined hyperlipidaemia" Internal Med 243:163-170 (1998) | | | | 3 | H | | | |
| PTX-0883 | Omega-3-Acid Ethyl Esters Capsules Description | | TOMEG0020589-TOMEG0020619 | | 2 | | | | |
| PTX-0884 | Pownall, H., et al., "Correlation of serum triglyceride and its reduction by omega-3 fatty acids with lipid transfer activity and the neutral lipid compositions of high-density and low-density lipoproteins" Atherosclerosis 143:285-297 (1999) | | | | 3 | H | | | |
| PTX-0885 | Serum Triglycerides Table | | PRV01020041-PRV01020044 | | | | | | |
| PTX-0886 | Serum Triglycerides Table Vol. 72 pg 262-275 | | PRV00040629-PRV00040642 | | 2 | | | | |
| PTX-0887 | Omacor Product Information http://abbottgrowth-me.com/products/cardio/omacor/. | | | | | H | | | |
| PTX-0888 | Alberts, A., et al., "Mevinolin: A Highly Potent Competitive Inhibitor of Hydroxymethylglutaryl-coenzyme A Reductase and a Cholesterol-Lowering Agent," Proc. Natl. Acad. Sci. USA, 77(7): 3957-3961 (1980) | 07/00/1980 | | | 3 | | | | |
| PTX-0889 | Atkinson, P., et al., "Effects of a 4-Week Freshwater Fish (Trout) Diet on Platelet Aggregation, Platelet Fatty Acids, Serum Lipids, and Coagulation Factors," American Journal of Hematology, 24: 143-149 (1987). | 00/00/1987 | | | 3 | | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0890 | Ball, M. and Mann, J., "Chapter 9: Drug treatment of hyperlipidaemia", Lipid and Heart Disease, Oxford: Oxford University Press, 1988 | 00/00/1988 | | | 3 | E, F, R, 26 | | | |
| PTX-0891 | Bang, H. and Dyerberg, J., "Plasma Lipids and Lipoproteins in Greenlandic West Coast Eskimos," Acta Medica Scandinavica, 192(1-2): 85-94 (1972). | 00/00/1972 | | | 3 | | | | |
| PTX-0892 | Barcelli, U., et al., "Enhancing Effect of Dietary Supplementation with w-3 Fatty Acids on Plasma Fibrinolysis in Normal Subjects," Thrombosis Research, 39: 307-312 (1985). | 00/00/1985 | ? | | 3 | | | | |
| PTX-0893 | Bradlow, B., et al., "The Effects of a Mixed Fish Diet on Platelet Function, Fatty Acids and Serum Lipids," Thrombosis Research 29: 561-568 (1983). | 6/6/1983 | | | 3 | | | | |
| PTX-0894 | NUMBER NOT USED | | | | | | | | |
| PTX-0895 | Carson, P., et al., "Effects of Clofibrate with Androsterone (Atromid) and without Androsterone (Atromid-S) on Blood Platelets and Lipids in Ischaemic Heart Disease," Brit. Heart. J., 28: 400-403 (1966). | 00/00/1966 | | | 3 | | | | |
| PTX-0896 | Dictionnaire Vidal entry for MaxEPA | 00/00/1988 | | | 3 | | | | |
| PTX-0897 | Dyerberg, J. and Bang, H., "Haemostatic Function and Platelet Polyunsaturated Fatty Acids in Eskimos," The Lancet, 433-435 (September 1, 1979) | 9/1/1979 | | | 3 | | | | |
| PTX-0898 | East, C., et al., "Rhabdomyolysis in Patients Receiving Lovastatin after Cardiac Transplantation," New England Journal of Medicine, 318(1): 47-48 (1988). | 1/7/1988 | | | 3 | | | | |
| PTX-0899 | El Boustani, S., et al., "Enteral Absorption in Man of Eicosapentaenoic Acid in Different Chemical Forms," LIPIDS, 22(10): 711-714 (1987). | 00/00/1987 | | | 3 | | | | |
| PTX-0900 | CV of John P. Kane, M.D., Ph.D. (Appendix A of Expert Report dated October 14, 2010) | 10/14/2010 | | | 3 | H | | | |
| PTX-0901 | NUMBER NOT USED | | | | | | | | |
| PTX-0902 | NUMBER NOT USED | | | | | | | | |
| PTX-0903 | Fenderson, R., et al., "Effect of Gemfibrozil on Serum Lipids in Man," Angiology, 33(9): 591-595 (1982). | 09/00/1982 | | | 3 | | | | |
| PTX-0904 | Garg, A. and Grundy, S., "Gemfibrozil Alone and in Combination with Lovastatin for Treatment of Hypertriglyceridemia in NIDDM," Diabetes, 38: 364-372 (1989) | 03/00/1989 | | | 3 | | | | |
| PTX-0905 | Gass, J., "Nicotinic Acid Maculopathy," American Journal of Ophthalmology, 76(3): 500-510 (1973). | 09/00/1973 | | | 3 | | | | |
| PTX-0906 | Goldberg, A., "Fenofibrate for the Treatment of Type IV and V Hyperlipoproteinemias: A Double-Blind, Placebo-Controlled Multicenter US Study," Clinical Therapeutics, 11(1): 69-83 (1989). | 00/00/1989 | | | 3 | | | | |
| PTX-0907 | Grundy, S., "HMG-CoA Reductase Inhibitors for Treatment of Hypercholesterolemia," New England Journal of Medicine, 319(1): 24-33 (1988). | 7/7/1988 | | | 3 | | | | |
| PTX-0908 | Grundy, S., "Hyperlipidemia", Current Therapy in Internal Medicine, 2: 563-569 (1987). | 00/00/1987 | | | 3 | | | | |
| PTX-0909 | Grundy, S., et al., "Influence of Nicotinic Acid on Metabolism of Cholesterol and Triglycerides in Man," Journal of Lipid Research, 22: 24-36 (1981). | 00/00/1981 | | | 3 | | | | |

Pretrial Order Exhibit F

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0910 | Harris, W., et al., "Dietary Fish Oils, Plasma Lipids and Platelets in Man," Golden Jubilee International Congress on Essential Fatty Acids and Prostaglandins, 75-79 (1982). | 00/00/1982 | | | 3 | | | | |
| PTX-0911 | Harris, W., et al., "w-3 Fatty acids in hypertriglyceridemic patients: triglycerides as methyl esters 1-3," Am. J. Clin. Nutr., 48:992-997 (1988). | 00/00/1988 | | | 3 | | | | |
| PTX-0912 | Highlights of Prescribing Information for Lovaza Capsules. | | | | | A, H, E, F, IN, R, 26 | | | |
| PTX-0913 | Hirai, A., et al., "Eicosapentaenoic Acid and Platelet Function in Japanese," The Lancet, 1132-1133 (November 22, 1980). | 11/22/1980 | | | 3 | | | | |
| PTX-0914 | Hodges, R., "Gemfibrozil: A New Lipid Lowering Agent," Proc. roy. Soc. Med. 69(2): 1-2 (1976). | 6/00/1976 | | | 3 | | | | |
| PTX-0915 | Holub, B., et al., "Alterations in molecular species of cholesterol esters formed via plasma lecithin-cholesterol acyltransferase in human subjects consuming fish oil," Atherosclerosis, 66: 11-18 (1987). | 00/00/1987 | | | 3 | | | | |
| PTX-0916 | Howard, A. and Ghosh, P., "Gemfibrozil Treatment: A Comparison with Colfibrate," Proc. roy. Soc. Med. 69(2): 88-89 (1976). | 00/00/1976 | | | 3 | | | | |
| PTX-0917 | Illingworth, R., "Drug Therapy of Hypercholesterolemia," Clin. Chem. 34(8): B123-B132 (1988). | 00/00/1988 | | | 3 | | | | |
| PTX-0918 | Kahl, P., et al., "The Influence of Cod-Liver Oil Diet on Various Lipid Metabolism Parameters, the Thromboxane Formation Capacity, Platelet Function and the Serum MDA Level in Patients Suffering from Myocardial Infarction," Cor Vasa, 3: 199-208 (1987). | 00/00/1987 | | | 3 | | | | |
| PTX-0919 | Kane, J. and Malloy, M., "When to Treat Hyperlipidemia," Advances in Internal Medicine, 33: 143-163 (1988). | 00/00/1988 | | | 3 | | | | |
| PTX-0920 | Kobatake, Y., et al., "Differential Effects of Dietary Eicosapentaenoic and Docosahexaenoic Fatty Acids on Lowering of Triglyceride and Cholesterol Levels in the Serum of Rats on Hypercholesterolemic Diet," J. Nutr. Sci. Vitaminol., 30: 357-372 (1984). | 00/00/1984 | | | 3 | | | | |
| PTX-0921 | Kwiterovich, P. Beyond Cholesterol. Baltimore and London: Johns Hopkins University Press, 1989. Print. | 00/00/1989 | | | 3 | | | | |
| PTX-0922 | Lopid (Gemfibrozil Tablets, USP) Information Sheet | | | | | A, H, E, F, IN, R, 26, DUP-981 | | | |
| PTX-0923 | Lorenz, R., et al., "Platelet Function, Thromboxane Formation and Blood Pressure Control During Supplementation of the Western Diet with Cod Liver Oil," Circulation, 67(3): 504-511 (1983). | 00/00/1983 | | | 3 | | | | |
| PTX-0924 | Mehta, J., et al., "Dietary Supplementation with Omega-3 Polyunsaturated Fatty Acids in Patients with Stable Coronary Heart Disease," The American Journal of Medicine, 84:45-52 (1988). | 01/00/1988 | | | 3 | | | | |
| PTX-0925 | Morisaki, N., et al., "In Vivo Effects of Cis-5,8,11,14,17-20:5(n-3) and Cis-4,7,10,13,16,19-22:6(n-3) on Serum Lipoproteins, Platelet Aggregation, and Lipid Metabolism in the Aorta of Rats," Tohoku J. exp. Med., 141:397-405 (1983). | 00/00/1983 | | | 3 | | | | |

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0926 | Mortensen, J., et al., "The Effect of N-6 and N-3 Polyunsaturated Fatty Acids on Hemostasis, Blood Lipids and Blood Pressure," Thrombosis and Haemostasis, 50(2): 543-546 (1983). | 00/00/1983 | | | 3 | | | | |
| PTX-0927 | Mosher, L., "Nicotinic Acid Side Effects and Toxicity: A Review," The American Journal of Psychiatry, 126(9): 1290-1296 (1970). | 03/00/1970 | | | 3 | | | | |
| PTX-0928 | Mullin, G., et al., "Fulminant Hepatic Failure after Ingestion of Sustained-Release Nicotinic Acid," Annals of Internal Medicine, 111(3): 253-255 (1989). | 8/1/1989 | | | 3 | | | | |
| PTX-0929 | Norman, J., et al., "Myolysis and Acute Renal Failure in a Heart-Transplant Recipient Receiving Lovastatin," New England Journal of Medicine, 318(1): 46-47 (1988). | 1/7/1988 | | | 3 | | | | |
| PTX-0930 | Physicians' Desk Reference, pages 638, 639, 757, 758, 1365-1368, 1569, 1570, 1804, 2115, and 2116, 42nd edition: Edward R. Barnhart (1988). | 00/00/1988 | | | 3 | | | | |
| PTX-0931 | Taber's Cyclopedic Medical Dictionary, 15th edition, pages 352, 530, 657, 996, 1090, 1091, 1471, and 1490: Philadelphia: F.A. Davis Company (1985). | 00/00/1985 | | | 3 | | | | |
| PTX-0932 | Pierce, L., et al., "Myopathy and Rhabdomyolysis Associated with Lovastatin-Gemfibrozil Combination Therapy," JAMA, 264(1): 71-75 (1990). | 7/4/1990 | | | 3 | H, R | | | |
| PTX-0933 | Reaven, P., "Lovastatin, Nicotinic Acid, and Rhabdomyolysis," Annals of Internal Medicine, 109(7): 597-598 (1988). | 10/1/1988 | | | 3 | | | | |
| PTX-0934 | NUMBER NOT USED | | | | | | | | |
| PTX-0935 | NUMBER NOT USED | | | | | | | | |
| PTX-0936 | NUMBER NOT USED | | | | | | | | |
| PTX-0937 | Report of the Committee of Principle Investigators, "WHO Cooperative Trial on Primary Prevention of Ischaemic Heart Disease with Clofibrate to Lower Serum Cholesterol: Final Mortality Follow-Up," The Lancet, 600-604 (1984). | 9/15/1984 | | | 3 | | | | |
| PTX-0938 | Sanders, T., et al., "Effect of blood lipids and haemostasis of a supplement of cod-liver oil, rich in eicosapentaenoic and docosahexaenoic acids, in healthy young men," Clinical Science, 61: 317-324 (1981). | 00/00/1981 | | | 3 | | | | |
| PTX-0939 | Saynor, R., et al., "The Long-Term Effect of Dietary Supplementation with Fish Lipid Concentrate on Serum Lipids, Bleeding Time, Platelets and Angina," Atherosclerosis, 50: 3-10 (1984). | 00/00/1984 | | | 3 | | | | |
| PTX-0940 | Seidenhamel, R., "Fenofibrate in Type IV and Type V Hyperlipoproteinemia," Cardiology, 76(1): 23-32 (1989). | 12/00/1989 | | | 3 | H, R | | | |
| PTX-0941 | Singer, P., et al., "Lipid and Blood Pressure-Lowering Effect of Mackerel Diet in Man," Atherosclerosis, 49: 99-108 (1983). | 00/00/1983 | | | 3 | | | | |

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0942 | Singer, P., et al., "Slow Desaturation and Elongation of Linoleic and -Linolenic Acids as a Rationale of Eicosapentaenoic Acid-Rich Diet to Lower Blood Pressure and Serum Lipids in Normal, Hypertensive and Hyperlipemic Subjects," Prostaglandins Leukotrienes and Medicine, 24: 173-193 (1986). | 00/00/1986 | | | 3 | | | | |
| PTX-0943 | Terano, T., et al., "Effect of Oral Administration of Highly Purified Eicosapentaenoic Acid on Platelet Function, Blood Viscosity and Red Cell Deformability in Healthy Human Subjects, Atherosclerosis, 46: 321-331 (1983). | 00/00/1983 | | | 3 | | | | |
| PTX-0944 | Thorngren, M., et al., "Plasma Lipoproteins and Fatty Acid Composition during a Moderate Eicosapentaenoic Acid Diet," Acta Med Scand, 219: 23-28 (1986). | 00/00/1986 | | | 3 | | | | |
| PTX-0945 | Tobert, J., "Efficacy and Long-Term Adverse Effect Pattern of Lovastatin," Am. J. Cardiol, 62: 28J-34J (1988). | 11/11/1988 | | | 3 | | | | |
| PTX-0946 | Tobert, J., Letter to the Editor in response to Cara East et al., "Rhabdomyolysis in Patients Receiving Lovastatin after Cardiac Transplantation" and to Douglas J. Norman et al., "Myolysis and Acute Renal Failure in a Heart Transplant Recipient Receiving Lovastatin," New England Journal of Medicine, 318(1): 48 (1988). | 1/7/1988 | | | 3 | | | | |
| PTX-0947 | Treatment of Hypertriglyceridemia: NIH Consensus Development Conference Summary, Arterioscler. Thromb. Vasc. Biol., 4: 296-301 (1984). | 00/00/1984 | | | 3 | | | | |
| PTX-0948 | U.S. Patent No. 4,615,839 | 10/7/1986 | | | | | | | |
| PTX-0949 | von Schacky, C., et al., "Long-term Effects of Dietary Marine w-3 Fatty Acids upon Plasma and Cellular Lipids, Platelet Function, and Eicosanoid Formation in Humans," J. Clin. Invest., 76: 1626-1631 (1985). | 10/00/1985 | | | 3 | | | | |
| PTX-0950 | WebMd Definition of Hypertriglyceridemia, http://dictionary.webmd.com/terms/hypertriglyceridemia. | | | | | A, H, F, R | | | |
| PTX-0951 | NUMBER NOT USED | | | | | | | | |
| PTX-0952 | NUMBER NOT USED | | | | | | | | |
| PTX-0953 | NUMBER NOT USED | | | | | | | | |
| PTX-0954 | NUMBER NOT USED | | | | | | | | |
| PTX-0955 | NUMBER NOT USED | | | | | | | | |
| PTX-0956 | NUMBER NOT USED | | | | | | | | |
| PTX-0957 | Leaf, A, et al., "Cardiovascular effects of n-3 fatty acids," New England J. Med. 318 (9): 549-557 (1988). | 00/00/1988 | | | 3 | | | | |
| PTX-0958 | von Schacky, C, et al., "Metabolism and effects on platelet function of the purified eicosapentaenoic and docosahexaenoic acids in humans," J. Clinical Investigation 76: 2446-2450 (1985). | 12/00/1985 | | | 3 | | | | |

March 8, 2011

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0959 | Simopoulos, A.P., "Omega-3 fatty acids from fish and fish oils: nutritional and health effects," Epitheorese Klinikes Farmakologias Kai Farmakokinetikes (International ed.) 1: 23-31 (1987). | 00/00/1987 | | | 3 | | | | |
| PTX-0960 | Simopoulos, A.P., "Omega-3 fatty acids in health and disease and in growth and development," Am. J. Clin. Nutr. (54): 438-463 (1991). | 00/00/1991 | | | 3 | H, 26, F, R | | | |
| PTX-0961 | Bates, C. et al., "Plasma essential fatty acids in pure and mixed race American Indians on and off a diet exceptionally rich in salmon," Prostaglandins Leukotrienes & Medicine 17: 77-84 (1985). | 00/00/1985 | | | 3 | 26, F, R | | | |
| PTX-0962 | Kromhout, D. et al., "The inverse relation between fish consumption and 20-year mortality from coronary heart disease," New England J. Med. 312 (19): 1205-1209 (1985). | 5/9/1985 | | | 3 | 26, F, R | | | |
| PTX-0963 | A.J. Sinclair et al., "Effects on plasma lipids and fatty acid composition of very low fat diets enriched with fish or kangaroo meat," Lipids 22 (7): 523-529 (1987). | 7/28/1987 | | | 3 | 26, F, R | | | |
| PTX-0964 | W.S. Harris et al., "The comparative reductions of the plasma lipids and lipoproteins by dietary polyunsaturated fats: salmon oil versus vegetable oils," Metabolism 32 (2): 179-184 (1983) | 02/00/1983 | | | 3 | | | | |
| PTX-0965 | T. Simonsen et al., "The effect of cod liver oil in two populations with low and high intake of dietary fish," Acta. Med. Scand. 223: 491-498 (1988) | 00/00/1988 | | | 3 | 26, F, R | | | |
| PTX-0966 | W.S. Harris et al., "The effects of salmon oil upon plasma lipids, lipoproteins, and triglyceride clearance," Transactions of the Association of American Physicians 93rd session (1980) | 00/00/1980 | | | 3 | 26, F, R | | | |
| PTX-0967 | W.E. Connor, "Effects of omega-3 fatty acids in hypertriglyceridemic states," Seminars in Thrombosis & Hemostasis 14 (3): 271-284 (1988) | 00/00/1988 | | | 3 | 26, F, R | | | |
| PTX-0968 | M.A. Ventura et al., "Dietary fish oil stimulates hepatic low density lipoprotein transport in rat," J. Clin. Invest. 84: 528-537 (1989) | 08/00/1989 | | | 3 | H, 26, F, R | | | |

Pretrial Order Exhibit F

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0969 | J.H. Brox et al., "Effects of cod liver oil on platelets and coagulation in familial hypercholesterolemia (type IIa)," Acta. Med. Scand. 213: 137-144 (1983) | 00/00/1983 | | | 3 | 26, F, R | | | |
| PTX-0970 | Connor, W.E., "Hypolipidemic effects of dietary omega-3 fatty acids in normal and hyperlipidemic humans: effectiveness and mechanisms," Chapter 10 in Heath Effects of Polyunsaturated Fatty Acids in Seafoods (1986) | 00/00/1986 | | | 3 | | | | |
| PTX-0971 | A.P. Haines et al., "Effects of a fish oil supplement on platelet function, haemostatic variables and albuminuria in insulin-dependent diabetics," Thrombosis Res. 43: 643-655 (1986) | 00/00/1986 | | | 3 | 26, F | | | |
| PTX-0972 | Seidelhamel, R., "Fenofibrate in Type IV and Type V Hyperlipoproteinemia," Cardiology 76 (suppl. 1): 23-32 (1989) | 00/00/1989 | | | 3 | | | | |
| PTX-0973 | Ball, M., and Mann, J., Lipids and Heart Disease: A Practical Approach 94-103 (1988) | 00/00/1988 | | | 3 | | | | |
| PTX-0974 | Kane et al., "Normalization of Low-Density-Lipoprotein Levels in Heterozygous Familial Hypercholesterolemia with a Combined Drug Regimen," New England Journal of Medicine 304(5): 251-258 (1981) | 00/00/1981 | | | 3 | | | | |
| PTX-0975 | Illingworth, D., "Lipid-Lowering Drugs," Drugs 33: 259-279 (1987) | 00/00/1987 | | | 3 | | | | |
| PTX-0976 | Richard J. Havel & John P. Kane, "Therapy of Hyperlipidemic States, Ann. Rev. Med. 33:417-433 (1982). | 00/00/1982 | | | 3 | 26, F, E, I, IN, R | | | |
| PTX-0977 | Mary J. Malloy et al., "Complementarity of Colestipol, Niacin, and Lovastatin in Treatment of Severe Familial Hypercholesterolemia," Annals of Internal Medicine 107:8616-8623 (1987) | 00/00/1987 | | | 3 | 26, F, R | | | |
| PTX-0978 | Mary J. Malloy et al., "Niacin - The Long and the Short of It," Western J. Med. 155 (4): 424-426 (1991) | 00/00/1991 | | | 3 | H, 26, F, R | | | |
| PTX-0979 | Cindy L. Corpier et al., "Rhabdomyolysis and Renal Injury with Lovastatin Use: Report of Two Cases in Cardiac Transplant Recipients," J. Am. Med. Assoc. 260 (2): 239-241 (1988) | 00/00/1988 | | | 3 | 26, F, R | | | |
| PTX-0980 | Lovaza® prescribing information, September 2009 | 09/00/2009 | | | | H, A, IN, DUP-501 | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-0981 | Lopid* prescribing information, September 2009 | 09/00/2009 | | | | A, H, E, F, IN, 26, DUP-922 | | | |
| PTX-0982 | Rote Liste 1987 entry for Eicosapen* | 00/00/1987 | | | | | | | |
| PTX-0983 | US Patent No. 5,698,594 | 12/16/1997 | | | | | | | |
| PTX-0984 | US Patent No. 4,859,703 | 8/22/89 | | | | A, H, 26, F, R | | | |
| PTX-0985 | US Patent No. 4,971,804 | 11/20/90 | | | | A, H, 26, F, R | | | |
| PTX-0986 | US Patent No. 4,925,676 | 5/15/90 | | | | A, H, 26, F, R | | | |
| PTX-0987 | US Patent No. 5,281,421 | 1/25/94 | | | | A, H, 26, F, R | | | |
| PTX-0988 | US Patent No. 4,927,639 | 5/22/90 | | | | A, H, 26, F, R | | | |
| PTX-0989 | US Patent No. 4,800,079 | 1/24/89 | | | | A, H, 26, F, R | | | |
| PTX-0990 | US Patent No. 4,895,726 | 1/23/90 | | | | A, H, 26, F, R | | | |
| PTX-0991 | US Patent No. 4,454,125 | 6/12/84 | | | | A, H, 26, F, R | | | |
| PTX-0992 | US Patent No. 4,556,715 | 12/3/85 | | | | A, H, 26, F, R | | | |
| PTX-0993 | US Patent No. 4,794,115 | 12/27/88 | | | | A, H, 26, F, R | | | |
| PTX-0994 | US Patent No. 4,911,917 | 3/27/90 | | | | A, H, 26, F, R | | | |
| PTX-0995 | US Patent No. 4,965,252 | 10/23/90 | | | | A, H, 26, F, R | | | |
| PTX-0996 | US Patent No. 5,023,245 | 6/11/91 | | | | A, H, 26, F, R | | | |
| PTX-0997 | US Patent No. 4,412,998 | 11/1/83 | | | | A, H, 26, F, R | | | |
| PTX-0998 | US Patent No. 5,126,145 | 6/30/92 | | | | A, H, 26, F, R | | | |
| PTX-0999 | US Patent No. 5,268,181 | 12/7/93 | | | | A, H, 26, F, R | | | |
| PTX-1000 | US Patent No. 4,666,068 | 9/12/89 | | | | A, H, 26, F, R | | | |
| PTX-1001 | US Patent No. 4,738,982 | 4/19/88 | | | | A, H, 26, F, R | | | |
| PTX-1002 | US Patent No. 5,064,856 | 11/12/91 | | | | A, H, 26, F, R | | | |
| PTX-1003 | US Patent No. 4,937,263 | 6/26/90 | | | | A, H, 26, F, R | | | |
| PTX-1004 | US Patent No. 4,940,727 | 7/10/90 | | | | A, H, 26, F, R | | | |
| PTX-1005 | US Patent No. 5,064,856 | 11/12/91 | | | | A, H, 26, F, R | | | |
| PTX-1006 | US Patent No. 4,857,546 | 8/15/89 | | | | A, H, 26, F, R | | | |
| PTX-1007 | US Patent No. 4,857,547 | 8/15/89 | | | | A, H, 26, F, R | | | |
| PTX-1008 | US Patent No. 4,866,090 | 9/12/89 | | | | A, H, 26, F, R | | | |
| PTX-1009 | US Patent No. 4,851,436 | 7/25/89 | | | | A, H, 26, F, R | | | |
| PTX-1010 | US Patent No. 4,782,084 | 11/1/88 | | | | A, H, 26, F, R | | | |
| PTX-1011 | US Patent No. 4,738,982 | 4/19/88 | | | | A, H, 26, F, R | | | |
| PTX-1012 | US Patent No. 4,885,314 | 10/5/89 | | | | A, H, 26, F, R | | | |
| PTX-1013 | US Patent No. 4,668,699 | 5/26/87 | | | | A, H, 26, F, R | | | |
| PTX-1014 | US Patent No. 4,681,893 | 7/21/87 | | | | A, H, 26, F, R | | | |
| PTX-1015 | US Patent No. 5,273,995 | 12/28/93 | | | | A, H, 26, F, R | | | |
| PTX-1016 | US Patent No. 5,686,104 | 11/11/97 | | | | A, H, 26, F, R | | | |
| PTX-1017 | US Patent No. 5,969,156 | 10/19/99 | | | | A, H, 26, F, R | | | |
| PTX-1018 | US Patent No. 6,126,971 | 10/3/00 | | | | A, H, 26, F, R | | | |
| PTX-1019 | US Patent No. 8640667 | 3/17/09 | | | | A, H, 26, F, R | | | |
| PTX-1020 | US Patent No. 4,302,450 | 11/24/81 | | | | A, H, 26, F, R | | | |
| PTX-1021 | US Patent No. 4,428,963 | 1/31/54 | | | | A, H, 26, F, R | | | |
| PTX-1022 | US Patent No. 5,034,528 | 7/23/91 | | | | A, H, 26, F, R | | | |
| PTX-1023 | US Patent No. 4,866,058 | 9/12/89 | | | | A, H, 26, F, R | | | |
| PTX-1024 | US Patent No. 5,288,716 | 2/22/94 | | | | A, H, 26, F, R | | | |
| PTX-1025 | US Patent No. 5,110,817 | 5/5/92 | | | | A, H, 26, F, R | | | |
| PTX-1026 | US Patent No. 4,920,123 | 4/24/90 | | | | A, H, 26, F, R | | | |
| PTX-1027 | US Patent No. 5,102,895 | 4/7/92 | | | | A, H, 26, F, R | | | |
| PTX-1028 | US Patent No. 4,946,866 | 8/7/90 | | | | A, H, 26, F, R | | | |
| PTX-1029 | US Patent No. 4,845,130 | 7/4/89 | | | | A, H, 26, F, R | | | |
| PTX-1030 | US Patent No. 4,831,055 | 5/16/89 | | | | A, H, 26, F, R | | | |
| PTX-1031 | US Patent No. 4,816,490 | 3/28/89 | | | | A, H, 26, F, R | | | |

Pretrial Order Exhibit F

Pronova's Exhibit List

March 8, 2011

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1032 | US Patent No. 4,731,474 | 3/15/88 | | | | A, H, 26, F, R | | | |
| PTX-1033 | US Patent No. 4,689,326 | 8/25/87 | | | | A, H, 26, F, R | | | |
| PTX-1034 | US Patent No. 4,666,936 | 5/19/87 | | | | E, A, H, 26, F, R | | | |
| PTX-1035 | US Patent No. 4,624,950 | 11/25/86 | | | | A, H, 26, F, R | | | |
| PTX-1036 | US Patent No. 5,234,954 | 8/10/93 | | | | A, H, 26, F, R | | | |
| PTX-1037 | US Patent No. 4,689,328 | 8/25/87 | | | | A, H, 26, F, R | | | |
| PTX-1038 | US Patent No. 5,304,548 | 4/19/94 | | | | A, H, 26, F, R | | | |
| PTX-1039 | US Patent No. 5,217,992 | 6/8/93 | | | | A, H, 26, F, R | | | |
| PTX-1040 | US Patent No. 5,122,542 | 6/16/92 | | | | A, H, 26, F, R | | | |
| PTX-1041 | US Patent No. 5,081,112 | 1/14/92 | | | | A, H, 26, F, R | | | |
| PTX-1042 | US Patent No. 5,102,888 | 4/7/92 | | | | A, H, 26, F, R | | | |
| PTX-1043 | US Patent No. 5,185,328 | 2/9/93 | | | | A, H, 26, F, R | | | |
| PTX-1044 | Zucker et al., "Effects of dietary fish oil on platelet function and plasma lipids in hyperlipoproteinemic and normal subjects," Atherosclerosis, 73: 13-22 (1988) | 00/00/1988 | | | 3 | R, 26 | | | |
| PTX-1045 | NUMBER NOT USED | | | | | | | | |
| PTX-1046 | Harris et al., "Effects of a low saturated fat, low cholesterol fish oil supplement in hypertriglyceridemic patients," Annals of Internal Med., 109(6): 465-470 (1988) | 9/15/1988 | | | 3 | R, F, 26 | | | |
| PTX-1047 | Lavezzari et al., "Results of a phase IV study carried out with acipimox in type II diabetic patients with concomitant hyperlipoproteinaemia," J. Intl. Med. Res. 17(4): 373-380 (1989) | 08/00/1989 | | | 3 | R, F, 26 | | | |
| PTX-1048 | Mol et al., "Effects of Synvinolin (MK-733) on plasma lipids in familial hypercholesterolaemia," Lancet 936-939 (1986) | 10/25/1086 | | | 3 | R, F, 26 | | | |
| PTX-1049 | Shaw et al., "Hep-G2 cells and primary rat hepatocytes differ in their response to inhibitors of HMG-coA reductase," Biochemical Biophysical Res. Comm. 170 (2): 726-734 (July 31, 1990) | 7/31/1990 | | | 3 | H, F, 26 | | | |
| PTX-1050 | Walker and Tobert, "The clinical efficacy and safety of lovastatin and MK-733 - an overview," European Heart Journal 8 Supp. E: 93-96 (1987) | 00/00/1987 | | | 3 | R, F, 26 | | | |
| PTX-1051 | NUMBER NOT USED | | | | | | | | |
| PTX-1052 | Yoshino et al., "Effects of CS-514 on plasma lipids and lipoprotein composition in hypercholesterolemic subjects," Atherosclerosis 71: 95-101(1988) | 00/00/1988 | | | 3 | R, F, 26 | | | |
| PTX-1053 | Mantell, "Lipid lowering drugs in atherosclerosis- The HMG-CoA reductase inhibitors," Clin Exp Hypertens. J, (All):927-941 (Jan. 1989) | 01/00/1989 | | | 3 | R, F, 26 | | | |

Pretrial Order Exhibit F

March 8, 2011

Pronova's Exhibit List

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1054 | Hoffman et al., "3-Hydroxy-3-methylglutaryl-coenzyme A Reductase Inhibitors. 4. Side Chain Ester Derivatives of Mevinolin," J. Med. Chem. 29:849-852 (1986) | 00/00/1986 | | | 3 | R, F, 26 | | | |
| PTX-1055 | Slater et al., "Mechanism of action and biological profile of HMG-CoA reductase inhibitors – A new therapeutic alternative," Drugs 36 (suppl. 3): 72-82 (1988) | 00/00/1988 | | | 3 | R, F, 26 | | | |
| PTX-1056 | Tobert, "New developments in lipid-lowering therapy: the role of inhibitors of hydroxymethylglutaryl coenzyme A reductase," Circulation 76 (3): 534-538 (1987) | 00/00/1987 | | | 3 | R, F, 26 | | | |
| PTX-1057 | Sanders, T. and Roshanai, F., "The influence of different types of w3 polyunsaturated fatty acids on blood lipids and platelet function in healthy volunteers," Clinical Science, 64:91-99 (1983) | 00/00/1983 | APOMEGA016451 - APOMEGA016461 | | 3 | | | | |
| PTX-1058 | Dahl, K. and Krokan, H., "Compared Absorption of Marine Fatty Acids in Humans After Two Weeks Oral Intake of a Triglyceride or an Ethylester Concentrate," Proceedings of a NATO Advanced Research Workshop on Dietary w3 and w6 Fatty Acids, 415 (1988) | 06/00/1988 | PRV00948898- PRV00948901 | Ganem 14, DX137, Carey 10 | 3 | | | | |
| PTX-1059 | | 5/15/1987 | PRV01058756- PRV01058757 | 2 | 1(b) | | | | |
| PTX-1060 | | 7/7/1987 | PRV00412253 | 3 | 1(a) | | | | |
| PTX-1061 | | 7/7/1987 | PRV01765545 | 4 | 1(a) | | | | |
| PTX-1062 | | 9/8/1987 | PRV00863761- PRV00863762 | 5 | 1(a) | | | | |
| PTX-1063 | | 9/8/1987 | PRV00863763- PRV00863764 | 7 | 1(a) | | | | |
| PTX-1064 | | 9/8/1987 | PRV00863765 | 5 | 1(a) | | | | |
| PTX-1065 | | | | | | | | | |
| PTX-1066 | Simons, L., et al., "Effects of an ethyl ester preparation of fish oils (HiMEGA) on lipids and lipoproteins in hyperlipidaemia," Australian & New Zealand Journal of Medicine, 20(5): 689-694 (1990) | 10/00/1990 | APOMEGA038298- APOMEGA038304 | Simons 11 | 3 | | | | |
| PTX-1067 | Ackman, R., "Application of Specific Response Factors in the Gas Chromatographic Analysis of Methyl Esters of Fatty Acid with Flame Ionization Detectors," J. Amer. Oil Chem. Soc., 41(5): 377-378 (1964) | 00/00/1964 | | Kuksis 6 | 3 | | | | |
| PTX-1068 | Ackman, R., "EPA and DHA Contents of Encapsulated Fish Oil Products," JACCS, 66(8):1162-1164 (1989) | 08/00/1989 | | Kuksis 7 | 3 | | | | |
| PTX-1069 | Letter from J. Scozia to G. Buehler enclosing Irvine Summary Report for Omega-3-Acid Ethyl Esters Capsules Evaluation of Impurities by GC/MS Method | 10/14/2009 | PAR 000071474- PAR 00007219 | Kuksis 4 | 2 | | | | |
| PTX-1070 | Tiande, T., et al., "Validation of a Method for Gas Chromatographic Analysis of Eicosapentaenoic Acid and Docosahexaenoic Acid as Active Ingredients in Medicinal Products," JACCS, 69(11):1124-1130 (1992) | 11/00/1992 | | Kuksis 13 | 3 | | | | |
| PTX-1071 | NUMBER NOT USED | | | | | | | | |

Pretrial Order Exhibit F

Pronova's Exhibit List

March 8, 2011

| Plaintiffs' Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1072 | Daniels, J., "Process factors affecting the separation of omega-3 fatty acids from marine lipid mixtures by supercritical fluid extraction," Cornell University Doctoral Dissertation (1990) | 05/00/1990 | | Rizvi 008 | 3 | R, H, F, 26 | | | |
| PTX-1073 | Rizvi et al., "Concentration of omega-3 fatty acids from fish oil using supercritical carbon dioxide," in Charpentier and Sevenants, Supercritical Fluid Extraction and Chromatography, 89-108 | 4/5/1987 | | Rizvi 010 | 3 | | | | |
| PTX-1074 | NUMBER NOT USED | | | | | | | | |
| PTX-1075 | Paquot, C., Standard Methods for the Analysis of Oils, Fats and Derivatives, 96-108 (1979) | 00/00/1979 | | Rizvi 012 | 3 | | | | |
| PTX-1076 | Standard Methods for Analysis of oils, fats and soaps (5th ed., 1977) | 00/00/1964 | | Rizvi 011 | 3 | | | | |
| PTX-1077 | Maxepa Information Sheet | 00/00/0000 | | Rosenthal 8 | | | | | |
| PTX-1078 | Ries, G., et al., "Randomized Trial of Fish Oil for Prevention of Restenosis After Coronary Angioplasty," The Lancet, 2: 179-181 (1989). | 7/22/1989 | | Rosenthal 10 | 3 | | | | |
| PTX-1079 | Phillipson, B., et al., "Reduction of Plasma Lipids, Lipoproteins, and Apoproteins by Dietary Fish Oils in Patients with Hypertriglyceridemia," New Engl. J. Med. 312(19): 1210-1216 (1985). | 5/9/1985 | | Rosenthal 7 | 3 | | | | |
| PTX-1080 | Sullivan, D., et al., "Paradoxical Elevation of LDL Apoprotein B Levels in Hypertriglyceridemic Patients and Normal Subjects Ingesting Fish Oil," Atherosclerosis, 61: 129-134 (1986). | 00/00/1986 | | Rosenthal 9, Sacks 10 | 3 | R, F, 26 | | | |
| PTX-1081 | NUMBER NOT USED | | | | | | | | |
| PTX-1082 | K85-95009 Graphs | | | | | | | | |
| PTX-1083 | Reis, G., et al., "Effects of Two Types of Fish Oil Supplements on Serum Lipids and Plasma and Plasma Phospholipid Fatty Acids in Coronary Artery Disease," Am. J. Cardiology, 66: 1171-1175 (1990). | 11/15/1990 | APOMEGA016796-APOMEGA016802 | Sacks 9 | 3 | H, R, F, 26 | | | |
| PTX-1084 | U.S. Patent No. 7,011,848 B1 | 3/14/2006 | | Sacks 7 | | | | | |
| PTX-1085 | Harris, W., "Fish Oils and Plasma Lipid and Lipoprotein Metabolism in Humans: A Critical Review," Journal of Lipid Research, 30(6): 785-807 (1989). | 00/00/1989 | | Sacks 8, Rosenthal 6, Arora 8 | 3 | R, H, F, A | | | |
| PTX-1086 | Data Charts | | PRV00411574-PRV00411575 | | 3 | | | | |
| PTX-1087 | Excerpts from Stedman's Medical Dictionary (26th Ed.) | 00/00/1995 | | | | | | | |
| PTX-1088 | | 9/21/1988 | PRV01014295-PRV01014336 | | | | | | |
| PTX-1089 | | 11/12/1992 | PRV00411563-PRV00411593 | | | | | | |
| PTX-1090 | | 08/00/1993 | PRV00898617-PRV00898645 | | | | | | |
| PTX-1091 | | 3/23/1993 | PRV00411594-PRV00411654 | | | | | | |
| PTX-1092 | CV of Ronald J. Sawchuk, Ph.D. (Exhibit A to Expert Report dated November 7, 2010) | 11/7/2010 | | | | H | | | |
| PTX-1093 | NUMBER NOT USED | | | | | | | | |
| PTX-1094 | NUMBER NOT USED | | | | | | | | |

Pretrial Order Exhibit F

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Disposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1095 | | 01/00/1990 | PRVO0833050-55 | DX222-R DX222-T | | | | | |
| PTX-1096 | | 05/00/1989 | PRV01777711-PRV01777736 | | | | | | |
| PTX-1097 | | 03/00/1988 | PRV01014337-57 | | | | | | |
| PTX-1098 | K. Bonaa et al., "Effect of Eicosapentaenoic and Docosahexaenoic Acids on Blood Pressure in Hypertension: A Population Based Intervention Trial from the Tromso Study," New England J. Med. 322(12):795 (1990) | 00/00/1990 | | | 3 | | | | |
| PTX-1099 | U.S. Patent No. 3,158,541 | 11/24/1964 | | | | | | | |
| PTX-1100 | Krokan, H.E., et al., "The enteral bioavailability of eicosapentaenoic acid and docosahexaenoic acid is as good from ethyl esters as from glyceryl esters in spite of lower hydrolytic rates by pancreatic lipase in vitro," Biochimica. et Biophysica. Acta., 1168: 59-67 (1993). | 00/00/1993 | PRV00917658-PRV00917666 | DX144 | 3 | | | | |
| PTX-1101 | Shahidi, F. and Wanasundara, N., "Omega-3 fatty acid concentrates: nutritional aspects and production technologies," Trends in Food Science and Technology, 9:230-240 (1998). | 00/00/1998 | | Shahidi 5 | 3 | | | | |
| PTX-1102 | Wanasundara, W. and Shahidi, F., "Concentration of omega 3-polyunsaturated fatty acids of seal blubber oil by urea complexation: optimization of reaction conditions," Food Chemistry, 65:41-49 (1999). | 00/00/1999 | | Shahidi 6 | 3 | | | | |
| PTX-1103 | Chart titled "Wanasundara & Shahidi, "Concentration of omega 3-polyunsaturated fatty acids of seal blubber oil by urea complexation: optimization of reaction conditions," Food Chem. 65:41-49 (1999)." | 00/00/1999 | | Shahidi 7 | | | | | |
| PTX-1104 | Haagsma, N., et al., "Preparation of an ω3 Fatty Acid Concentrate from Cod Liver Oil," J. Am. Oil. Chem. Soc., 59(3): 117-118 (1982). | 03/00/1982 | APOMEGA038801-APOMEGA038805 | Shahidi 8, Rizvi D13, Ganem 11, Kukis 11 | 3 | | | | |
| PTX-1105 | Balasubramaniam, S., et al., "Reduction in Plasma Cholesterol and Increase in Biliary Cholesterol by a Diet Rich in n-3 Fatty Acids in the Rat," Journal of Lipid Research, 26: 684-689 (1985). | 00/00/1985 | | Simons 4 | 3 | | | | |
| PTX-1106 | Dyerberg, J., "Platelet - vessel wall interaction: influence of diet," Phil. Trans. R. Soc. Lond. B, 294: 373-381 (1981). | 00/00/1981 | | Simons 8 | 3 | | | | |
| PTX-1107 | Simons, L., "Cholesterol and Coronary Artery Disease," Modern Medicine of Australia, 32(2): 16-25 (1989). | 02/00/1989 | | Simons 3 | 3 | | | | |
| PTX-1108 | Simons, L., "Dietary Fats in the Causation of Coronary Heart Disease," Current Options in Lipidology, 1: 23-28 (1990). | 00/00/1990 | | Simons 9 | 3 | | | | |
| PTX-1109 | Simons, L., et al., "Long-Term Treatment of Primary Hypercholesterolemia with Simvastatin or Pravastatin: Australian Experience," Australia and New Zealand Journal of Medicine, 20(3): 309 (1990). | 06/00/1990 | | Simons 10 | 3 | | | | |
| PTX-1110 | Bonaa, K.H., Study Report: Effect of Concentrated 85% Ethyl Ester of eicosapentaenoic (EPA) and Docosahexaenoic (DHA) Acids on Blood Pressure in Hypertension. Results in Compliant Subjects. | 05/00/1991 | PRV00408503 - PRV00408508 | | 3 | | | | |

Pronova's Exhibit List

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1111 | | 00/00/1993 | PRV00088617 - PRV00088645 | | | | | | |
| PTX-1112 | | 00/00/1994 | PRV00411622 - PRV00411654 | | | | | | |
| PTX-1113 | NUMBER NOT USED | | | | | | | | |
| PTX-1114 | Kew M. Chee et al., "Fatty Acid Content of Marine Oil Capsules," Lipids 25:9 523-528 (1990) | 00/00/1990 | | | 3 | | | | |
| PTX-1115 | Larsen, Heneicosapentaenoate (21:5n3): Its incorporation into Lipids and Its Effects on Arachidonic Acid and Eicosanoid Synthesis, Lipids 32(7):707-714 (1997) | 00/00/1997 | | DX-177 | 3 | | | | |
| PTX-1116 | Kanayasu-Toyoda, Docosapentaenoic acid (22:5, n-3), an elongation metabolite of eicosapentaenoic acid (20:5, n-3), is a potent stimulator of endothelial cell migration on pretreatment in vitro, Prostglandins 54(5):319-325 (1996) | 00/00/1996 | | | 3 | H, R, F, 26 | | | |
| PTX-1117 | Leroy, Protective effect of eicosapentaenoic acid on palmitate-induced apoptosis in neonatal cardiomyocytes, Biochimica et Biophysica Acta (2008) | 00/00/2008 | | | 3 | H, R, F, 26 | | | |
| PTX-1118 | Tsuji, Docosapentaenoic acid (22:5, n-3) suppressed tube-forming activity in endothelial cells induced by vascular endothelial growth factor, Prostglandins 68:337-342 (2003) | 00/00/2003 | | | 3 | H, R, F, 26 | | | |
| PTX-1119 | Murphy, Dietary Menhaden, Seal, and Corn Oils Differentially Affect Lipid and Ex vivo Eicosanoid and thiobarbituric Acid-Reactive Substances Generation in the Guinea Pig, Lipids 34(2):115-124 (1999) | 00/00/1999 | | | 3 | H, R, F, 26 | | | |
| PTX-1120 | Wanasundara, Marine Oils: Stabilization, Structural Characterization and Omega-3 Fatty Acid Concentration, Ph.D. Thesis, Department of Biochemistry, Memorial University of Newfoundland (October 1996) | 10/00/1996 | | | 3 | H, R, F, 26 | | | |
| PTX-1121 | Harris, n-3 Fatty Acids and LDL Cholesterol Or Looking Beyond the Risk Factors, n-3 News 3(4):1-4 (1988) | 00/00/1988 | | | 3 | H, R, F, 26 | | | |
| PTX-1122 | Mitre Report, Hsia et al., Health Effects of Refined Menhaden Oil, PB 89182398 (April 1989) | 04/00/1989 | | | 3 | R, H, F, 26 | | | |
| PTX-1123 | FDA Rule, 58 Fed. Reg. 2682 (January 6, 1993) | 1/6/1993 | | | | R, H, 26, F | | | |
| PTX-1124 | Bimbo, Menhaden Oil: The GRAS Petition From Hell, INFORM 8(10) 1069-1074 (1997) | 00/00/1997 | | | 3 | R, H, F, 26 | | | |
| PTX-1125 | FDA Final Rule, 62(108) Fed. Reg. 30751 (June 5, 1997) | 6/5/1997 | | | | R, 26, F, H | | | |
| PTX-1126 | 21 C.F.R. § 184.1472 | 4/1/09 | | | | R, 26, F, H | | | |
| PTX-1127 | U.S. Patent No. 5,698,594 | 12/16/97 | | | | | | | |
| PTX-1128 | Certified File History for U.S. Patent No. 5,698,594 | 5/1/09 | | | | | | | |
| PTX-1129 | Terminal Disclaimer filed for U.S. Patent No. 5,656,667 | 5/1/09 | | | | | | | |
| PTX-1130 | Terminal Disclaimer filed for U.S. Patent No. 5,698,594 | 5/1/09 | | | | | | | |
| PTX-1131 | GISSI – Prevenzione Investigators, Dietary Supplementation with n-3 Polyunsaturated Fatty Acids and Vitamin E After Myocardial Infarction: Results of the GISSI – Prevenzione Trial, Lancet 354:447-55 (1999) | 00/00/1999 | PRV01793091-PRV01793099 | | 3 | | | | |
| PTX-1132 | GISSI – HF investigators, Effect of n-3 Polyunsaturated Fatty Acids in Patients with Chronic Heart Failure (the GISSI – HF trial): A Randomized, Double-Blind, Placebo-Controlled Trial, Lancet 372:1223-30 (2008) | 00/00/2008 | | | 3 | | | | |

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1133 | | 9/21/88 | PRV01148245 - PRV01148284 | | | | | | |
| PTX-1134 | Email from M. Altamuro to D. Carluccio regarding DHA | 3/14/2008 | PARES00003544 - PARES00003552 | PX 1000 | 1(a) | | | | |
| PTX-1135 | Email from M. Altamuro to C. Gassert et al regarding DHA | 5/9/2008 | PARES00002531 - PARES00002559 | PX 1001 | 1(a) | R | | | |
| PTX-1136 | Email from M. Altamuro to P. Campanelli et al regarding long term model | 5/20/2008 | PARES00001065 - PARES00001086 | PX 1002 | 1(a) | R | | | |
| PTX-1137 | Email from C. Gassert to M. Altamuro regarding Outside Development Review | 9/9/2008 | PARES00004633 - PARES00004638 | PX 1003 | 1(a) | R | | | |
| PTX-1138 | Email from M. Altamuro to P. Campanelli regarding Long Term Exec Summary | 1/13/2009 | PARES00001987 - PARES00002013 | PX 1004 | 1(a) | R | | | |
| PTX-1139 | Email from M. Altamuro to P. Campanelli regarding Updated Long Term Pipeline Forecast | 1/20/2009 | PARES00004676 - PARES00004702 | PX 1005 | 1(a) | R | | | |
| PTX-1140 | Email from V. Lubatkin to P. Campanelli et al regarding Updated Long Term Pipeline Forecast | 1/20/2009 | PARES00002305 - PARES00002332 | PX 1006 | 1(a) | R | | | |
| PTX-1141 | Email from M. Altamuro to P. Campanelli regarding LTF | 4/14/2009 | PARES00000340 - PARES00000366 | PX 0343, PX 1007 | 1(a) | R | | | |
| PTX-1142 | Email from T. Forman to F. Aslam et al regarding New Product Development Timeline 3/5/08 | 3/5/2008 | PARES00000729 - PARES00000736 | PX 1008 | 1(a) | R | | | |
| PTX-1143 | Email from T. Forman to F. Aslam et al regarding New Product Development Timeline 4/2/08 | 4/2/2008 | PARES00000091 - PARES00000100 | PX 1009 | 1(a) | R | | | |
| PTX-1144 | Email from T. Forman to D. Carluccio et al regarding New Product Development Timeline 5/22/08 | 5/22/2008 | PARES00002333 - PARES00002344 | PX 1010 | 1(a) | R | | | |
| PTX-1145 | Email from P. Campanelli to C. Valillo regarding NPL Updated Spreadsheet 1/8/09 Meeting | 1/8/2009 | PARES00004568 - PARES00004619 | PX 1011 | 1(a) | R | | | |
| PTX-1146 | Email from C. Valillo to M. Altamuro et al regarding Executive Committee Presentation | 1/8/2009 | PARES00003605 - PARES00003616 | PX 1012 | 1(a) | R | | | |
| PTX-1147 | Email from M. Zrebiec to P. Campanelli regarding SA Slides: R&D Meeting 4/10/09 | 4/9/2009 | PARES00004931 - PARES00004106 | PX 0066, PX 1013 | 1(a) | R | | | |
| PTX-1148 | Email from C.Valillo to M. Altamuro regarding Staff Meeting Monday May 19 Agenda | 5/14/2008 | PARES00002274 - PARES00002276 | PX 1014 | 1(a) | R | | | |
| PTX-1149 | Email from N. Pace to P. Campanelli et al regarding Summary 3/26 | 3/25/2008 | PARES00000085 - PARES00000086 | PX 1015 | 1(a) | R | | | |
| PTX-1150 | Email from M. Green to P. Campanelli et al regarding Canada data: Lovaza and Omacor | 9/9/2008 | PARES00000057 - PARES00000060 | PX 1017 | 1(a) | R | | | |
| PTX-1151 | Email from D. Elvin to P. Campanelli et al regarding CC-2009 Plan - FC | 11/21/2009 | PARES00000357 - PARES00000513 | PX 1019 | 1(a) | R | | | |
| PTX-1152 | Email from M. Altamuro re: DHA with DHA.xls attached. | 4/8/2010 | PARES00001235 - PARES00001235 | PX 0338 | 1(a) | R | | | |
| PTX-1153 | Email from D. Carluccio re: market analysis scenarios for Lovaza generic market | 4/8/2010 | PARES00001512 - PARES00001515 | PX 0339 | 1(a) | R | | | |
| PTX-1154 | Email from D. Carluccio re: response to phone call request | 4/14/2010 | PARES00001516 - PARES00001518 | PX 0340 | 1(a) | R | | | |
| PTX-1155 | Scenarios for Lovaza sales | 00/00/0000 | PARES00002054 - PARES00002054 | PX 0341 | 1(a) | R, A, F, H | | | |
| PTX-1156 | Email from C. Gassert re: Generic Lovaza Unit Forecast | 5/12/2008 | PARES00001615 - PARES00001618 | PX 0342 | 1(a) | R | | | |
| PTX-1157 | NUMBER NOT USED | | | | | | | | |
| PTX-1158 | Email from D. Shannon re: Contract | 2/9/2009 | PARES00000819 - PARES00000823 | PX 0347 | 1(a) | R | | | |

March 8, 2011

Pronova's Exhibit List

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1159 | Email from P. Campanelli re: Updated Monthly Report attaching Monthly Report - February 2008 | 3/13/2008 | PARESI0003427-PARESI0003431 | PX 0351 | 1(a) | R | | | |
| PTX-1160 | Email from E. Mittleberg re: Project Update | 11/6/2008 | PARESI0004774-PARESI0004777 | PX 0356 | 1(a) | R | | | |
| PTX-1161 | Email from P. Campanelli re: Revised Outside Development | 4/6/2009 | PARESI0004511-PARESI0004513 | PX 0359 | 1(a) | R | | | |
| PTX-1162 | Email from Campanelli re: Preliminary results for 1835 | 10/8/2008 | PARESI0003252-PARESI0003253 | PX 0360 | 1(a) | R | | | |
| PTX-1163 | Letter to D. Shannon from P. Campanelli re: Croda Indemnification | 4/24/2008 | PARESI0002039-PARESI0002040 | PX 0361 | 1(a) | R | | | |
| PTX-1164 | Pages from "CPHI - india" Notebook | 00/00/0000 | PAR00001910-PAR00001912 | PX 0004 | 1(a) | R, H, F, A | | | |
| PTX-1165 | Pages from 12/2007 Notebook | 12/00/2007 | PAR00001891-PAR00001897 | PX 0005 | 1(a) | R, H, F, A | | | |
| PTX-1166 | Email from M. Zrebiec to P. Campanelli et al regarding SA Slides: R&D Meeting 1/30/09 | 1/29/2009 | PARESI0003797-PARESI0003810 | PX 0064 | 1(a) | R | | | |
| PTX-1167 | Email from P. Campanelli to C. Valillio regarding SA Slides: R&D Meeting 3/13/09 | 3/19/2009 | PARESI0001860-PARESI0001876 | PX 0065 | 1(a) | R | | | |
| PTX-1168 | NUMBER NOT USED | | | | | | | | |
| PTX-1169 | Email from M. Z. to A. F. et al regarding NPI Updated Spreadsheet, 4/16/09 Meeting | 4/15/2009 | PARESI0000237-PARESI0000286 | PX 0067 | 1(a) | R | | | |
| PTX-1170 | | 3/21/2008 | | PX 0256 | 1(a) | NS, H | | | |
| PTX-1171 | | 3/23/2008 | | PX 0257 | 1(a) | NS, H | | | |
| PTX-1172 | | 4/8/2008 | | PX 0260 | 1(a) | NS, H | | | |
| PTX-1173 | | 8/14/2008 | | PX 0264 | 1(a) | NS, H | | | |
| PTX-1174 | | 9/17/2008 | | PX 0266 | 1(a) | NS, H | | | |
| PTX-1175 | | 1/27/2009 | | PX 0267 | 1(a) | NS, H | | | |
| PTX-1176 | | 3/21/2008 | | PX 0229 | 1(a) | NS, H | | | |
| PTX-1177 | | 3/23/2008 | | PX 0230 | 1(a) | NS, H | | | |
| PTX-1178 | | 4/25/2008 | | PX 0232 | 1(a) | NS, H | | | |
| PTX-1179 | | 9/12/2008 | | PX 0233 | 1(a) | NS, H | | | |
| PTX-1180 | Bruckner, G. et al., "Fish oil increases peripheral capillary blood cell velocity in humans," Atherosclerosis 66: 237-245 (1987) | 00/00/1987 | | | 3 | R, F, 26 | | | |
| PTX-1181 | Fehily, Ann M. et al., "The effect of fatty fish on plasma lipid and lipoprotein concentrations," Am. J. Clinical Nutr. 38: 349-351 (1983) | 00/00/1983 | | | 3 | R, F, 26 | | | |
| PTX-1182 | Harris WS et al., "Dietary Omega-3 Fatty Acids Prevent Carbohydrate-Induced Hypertriglyceridemia," Metabolism 33(11): 1016-1019 (1984) | 00/00/1984 | | | 3 | R, F, 26 | | | |

Pronova's Exhibit List

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1183 | Harris WS et al., "Reduction of postprandial triglyceridemia in humans by dietary n-3 fatty acids," J. Lipid Res. 29: 1451-1460 (1988) | 00/00/1988 | | | 3 | R, F, 26 | | | |
| PTX-1184 | Illingworth RD et al., "Inhibition of low density lipoprotein synthesis by dietary omega-3 fatty acids in humans," J. Vascular Bio. & Thromb. 4(3): 270-275 (1984) | 00/00/1984 | | | 3 | R, F, 26 | | | |
| PTX-1185 | Nagakawa Y. et al., "Effect of Eicosapentaenoic Acid on the Platelet Aggregation and Composition of Fatty Acid in Man," Atherosclerosis 47: 71-75 (1983) | 00/00/1983 | | | 3 | R, F, 26 | | | |
| PTX-1186 | Nestel et al., "Suppression by diets rich in fish oil of very low density lipoprotein production in man," J. Clin. Invest. 74: 82-89 (1984) | 00/00/1984 | | | 3 | R, F, 26 | | | |
| PTX-1187 | Nestel et al., "Fish oil attenuates the cholesterol induced rise in lipoprotein cholesterol," Am. J. Clin. Nutr. 43: 752-757 (1986) | 00/00/1986 | | | 3 | R, F, 26 | | | |
| PTX-1188 | Rogers S., "Effects of a fish oil supplement on serum lipids, blood pressure, bleeding time, haemostatic and rheological variable," Atherosclerosis 63: 137-143 (1987) | 00/00/1987 | | | 3 | R, F, 26 | | | |
| PTX-1189 | Rylance PB et al., "Fish oil modifies lipids and reduces platelet aggregability in haemodialysis patients," Nephron 43: 196-202 (1986) | 00/00/1986 | | | 3 | R, F, 26 | | | |
| PTX-1190 | Singer et al., "Blood pressure- and lipid-lowering effect of mackerel and herring diet in patients with mild essential hypertension," Atherosclerosis 56: 223-235 (1985) | 00/00/1985 | | | 3 | R, F, 26 | | | |
| PTX-1191 | Singer et al., "Long-term effect of mackerel diet on blood pressure, serum lipids and thromboxane formation in patients with mild essential hypertension," Atherosclerosis 62: 259-265 (1986) | 00/00/1986 | | | 3 | R, F, 26 | | | |
| PTX-1192 | Vandongen R. et al., "Hypercholesterolaemic effect of fish oil in insulin-dependent diabetic patients," Med. J. of Australia 148: 141-143 (1988) | 00/00/1988 | | | 3 | R, F, 26 | | | |
| PTX-1193 | von Lossoncy et al., "The effect of a fish diet on serum lipids in healthy human subjects," Am. J. Clin. Nutr. 31: 1340-1346 (1978) | 00/00/1978 | | | 3 | | | | | |
| PTX-1194 | Green et al., "A double-blind, placebo-controlled trial of fish oil concentrate (MaxEPA) in stroke patients," Stroke 16(4): 706-709 (1985) | 00/00/1985 | | | 3 | R, F, 26 | | | |
| PTX-1195 | Ahrens et al., "The effect on human serum-lipids of a dietary fat, highly unsaturated, but poor in essential fatty acids (1959) | 00/00/1959 | | | 3 | R, F, 26 | | | |
| PTX-1196 | Boberg et al., "Effects of dietary supplementation with n-6 and n-3 long-chain polyunsaturated fatty acids on serum lipoproteins and platelet function in hypertriglyceridaemic patients," Acta Med Scand 220: 153-60 (1986) | 00/00/1986 | | | 3 | R, F, 26 | | | |
| PTX-1197 | Demke et al., "Effects of a fish oil concentrate in patients with hypercholesterolemia," Atherosclerosis 70: 73-80 (1988) | 00/00/1988 | | | 3 | R, F, 26 | | | |
| PTX-1198 | Sanders et al., "Triglyceride-lowering effect of marine polyunsaturates in patients with hypertriglyceridemia," Atherosclerosis 5: 459-465 (1985) | 00/00/1985 | | | 3 | R, F, 26 | | | |

March 8, 2011

Pronova's Exhibit List

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1199 | Singer et al., "Influence on serum lipids, lipoproteins and blood pressure of mackerel and herring diet in patients with Type IV and V hyperproteinemia," Atherosclerosis 56: 111-118 (1985) | 00/00/1985 | | | 3 | R, F, 26 | | | |
| PTX-1200 | IMS Data - Exhibit A to Jarosz Supplemental Expert Report | 12/1/10 | | | | IN, R, H, F, A | | | |
| PTX-1201 | Reis et al., "Randomised trial of fish oil for prevention of restenosis after coronary angioplasty," Lancet 334 (8656): 177-181 (22 July 1989) | 7/22/89 | | | 3 | | | | |
| PTX-1202 | S. Bertolini, "Lipoprotein changes induced by pantethine in hyperlipoproteinemic patients: adults and children," Int'l J. Clin. Pharmacology, Therapy & Toxicology 24(11): 630-637 (1986) | 00/00/1986 | | | 3 | R, F, 26 | | | |
| PTX-1203 | L. Arsenio, "Effectiveness of long-term treatment with pantethine in patients with dyslipidemia," Clinical Therapeutics, 8(5): 537-545 (1986) | 00/00/1986 | | | 3 | R, F, 26 | | | |
| PTX-1204 | Lipitor Prescribing Information 2009 | 00/00/2009 | | | | R, F, H, 26 | | | |
| PTX-1205 | US Patent No. 6,080,428 | 6/27/00 | | | | R, F, H, 26 | | | |
| PTX-1206 | US Patent No. 6,129,930 | 10/10/00 | | | | R, F, H, 26 | | | |
| PTX-1207 | US Patent No. 6,406,715 | 6/18/02 | | | | R, F, H, 26 | | | |
| PTX-1208 | US Patent No. 6,676,967 | 1/13/04 | | | | R, F, H, 26 | | | |
| PTX-1209 | US Patent No. 6,746,697 | 6/8/04 | | | | R, F, H, 26 | | | |
| PTX-1210 | US Patent No. 6,818,229 | 11/16/04 | | | | R, F, H, 26 | | | |
| PTX-1211 | US Patent No. 5,116,870 | 5/26/92 | | | | R, F, H, 26 | | | |
| PTX-1212 | US Patent No. 4,377,526 | 3/22/83 | | | | R, F, H, 26 | | | |
| PTX-1213 | | | PRV00043367-PRV00043459 | | 2 | | | | |
| PTX-1214 | | | PRV00041560-PRV00041664 | | 2 | | | | |
| PTX-1215 | Cantor, A.H., Decker, E.A., Collins, V.P., "Chapter 7: Fatty Acids in Poultry and Egg Products," Fatty Acids in Foods and Their Health Implications, 3rd. Edition, Ed. C.K. Chow (CRC Press) (2008) pp. 127-154 | 00/00/2008 | | | 3 | | | | |
| PTX-1216 | McClements, J.D., Decker, E.A., "Lipids," Fennema's Food Chemistry, 4th Edition: 159 (2008) | 00/00/2008 | | | 3 | | | | |
| PTX-1217 | Pan, Y.T., et al., "D-Mannonolactam Amidrazone: A New Mannosidase Inhibitor that also Inhibits the Endoplasmic Reticulum or Cytoplasmic ?-Mannosidase*," J. Biol. Chem., 267(12): 8313-8318 (1992) | 00/00/1992 | | | 3 | | | | |
| PTX-1218 | Guiochon, G. and Guillemin, C.L., "Quantitative Gas Chromatography," Chapters 13-16 (1988) | 00/00/1988 | | | 3 | | | | |
| PTX-1219 | Original Japanese and English-Language Translation of Japanese Laid-Open Patent Application 557-149400 (PTX-0674) | 9/14/82 | | | | R, F, 26 | | | |
| PTX-1220 | Djordevic, D., et al., "Oxidative Stability of Whey Protein-stabilized Oil in water Emulsions at PH 3 Potential w-3 Fatty Acid Delivery Systems (Part B)," Journal of Food Science, 69: 356-62 (2004) | 6/15/2004 | | Decker 16 | 3 | R, F, 26, H | | | |

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Deposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX-1221 | Falch, E. "Detection of radical development by ESR spectroscopy techniques for assessment of oxidative susceptibility of fish oils," 221 Eur. Food Res. Technol. 667-674 (2005) | 10/00/2005 | APOMEGA04386-APOMEGA04394 | Decker 17 | 3 | | | | |
| PTX-1222 | Kay, R., "Statistical Principles for Clinical Trials," International Medical Research, 26(1): 57-65 (1998). | 00/00/1998 | | Kay 3 | 3 | R, F, 26, H | | | |
| PTX-1223 | Wood, M.J., et al., "Oral Acyclovir Therapy Accelerates Pain Resolution in Patients with Herpes Zoster: A Meta-analysis of Placebo-Controlled Trials," Clinical Infectious Diseases, 22:341-347 (1996). | 00/00/1996 | | Kay 4 | 3 | R, F, 26, H | | | |
| PTX-1224 | Kay, R., "Some fundamental statistical concepts in clinical trials and their application in herpes zoster," Antiviral Chemistry & Chemotherapy 6(1): 28-33 (1995). | 00/00/1995 | | Kay 5 | 3 | R, F, 26, H | | | |
| PTX-1225 | A Textbook of Pharmaceutical Medicine, Current Practice (Man, R.D., Rawlins, M.D., and Auty, R.M., eds., Parthenon Publishing Group 1993). | 00/00/1993 | | Kay 7 | 3 | R, F, 26, H | | | |
| PTX-1226 | "Committee for Proprietary Medicinal Products (CPMP) Points to Consider on Adjustment for Baseline Covariates," Statist. Med. 23:701-709 (2004) | 00/00/2004 | | Kay 8 | 3 | R, F, 26, H | | | |
| PTX-1227 | Kay, R., "Statistical thinking for clinical trials," Principles of Clinical Research, 335-354 (2001). | 00/00/2001 | | Kay 9 | 3 | R, F, 26, H | | | |
| PTX-1228 | US Patent Application Publication No. 2007/0104866 A1 | 5/10/07 | | Decker 4 | | R, F, 26, H | | | |
| PTX-1229 | Boerboom, Olinger, Almassi & Skrinska, "Both Dietary Fish-Oil Supplementation and Aspirin Fail to Inhibit Atherosclerosis in Long-term Vein Bypass Grafts in Moderately Hypercholesterolemic Nonhuman Primates," Circulation, 96:968-974 (1997) | 00/00/1997 | | | | 3 | R, F, 26, H | | | |

Key to Parties' Agreed Upon Evidentiary Stipulations

1(a)    The parties will not maintain hearsay or authenticity objections to documents produced in this litigation that are specifically identified on their face as being generated by individuals who, at the time the document was generated, were named employees of the parties, provided such documents reflect that they were generated within the scope of the individual's regularly conducted scope of employment or business activity.

1(b)    The parties will not maintain authenticity objections to documents produced in this litigation specifically identified as being distributed to individuals who, at the time the document was distributed, were named employees of the parties.
        Note: For stipulation 1(a) and (b), a "party" includes related corporate entities and predecessor companies to the named parties in suit.

2        The parties will not maintain hearsay or authenticity objections to documents produced in this litigation by the parties that were submitted by any party to the FDA.

3        The parties will not maintain hearsay or authenticity objections to documents commercially published in books and journals that contain an identifying cover page or other reproduced appropriate bibliographical information from the publication.

Pretrial Order Exhibit F

Pronova's Exhibit List

March 8, 2011

| Plaintiff's Exhibit Number | Description | Document Date | Bates Range | Disposition Exhibit Number | Parties' Evidentiary Stipulation | Defendants' Objections | Offered | Admitted | Witness |
|---|---|---|---|---|---|---|---|---|---|

Key to Defendants' Objection Codes

| | |
|---|---|
| A | 901(a) Lack of authentication |
| DUP | Duplicative of another exhibit |
| DEM | Demonstrative only |
| E | Mischaracterization in description |
| F | 602 lack of foundation |
| H | Hearsay 801(c) and 802 (document) |
| I | Illegible (partly or wholly) |
| IC | Improper compilation |
| IN | 106 (incomplete) |
| NT | No certified translation |
| R | 402 Not relevant |
| RD | Redaction required |
| 26 | Rule 26 (no timely disclosure) |
| 403 | Any relevance substantially outweighed by confusion, prejudice or waste of time |
| 1006 | 1006 (voluminous document requires summary) |

Pretrial Order Exhibit F